# A

MAP OF SPRINT/NEXTEL CELL SITES IN BALTIMORE AREA



# B

LIST OF SPRINT/NEXTEL CELL SITES IN BALTIMORE AREA

6/28/2013 4:44 PM                    Cell Site Locations for 400 DC-Hanover 1 5192011                    1 of 15

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WA54XC781 | DC-HANOVER 1 | 400 | Emmitsburg | 17639 Old Gettysburg Rd. | Emmitsburg | Frederick | MD | 21727 | 39.7186893 | -77.30119 | LUCENT | 1 | 15 |
| 1 | WA54XC781 | DC-HANOVER 1 | 400 | Emmitsburg | 17639 Old Gettysburg Rd. | Emmitsburg | Frederick | MD | 21727 | 39.7186893 | -77.30119 | LUCENT | 2 | 135 |
| 1 | WA54XC781 | DC-HANOVER 1 | 400 | Emmitsburg | 17639 Old Gettysburg Rd. | Emmitsburg | Frederick | MD | 21727 | 39.7186893 | -77.30119 | LUCENT | 3 | 255 |
| 2 | WA33XC001 | DC-HANOVER 1 | 400 | Accident | 16533 Old Emmitsburg Road | Emmitsburg | Frederick | MD | 21727 | 39.6831393 | -77.35667 | LUCENT | 1 | 60 |
| 2 | WA33XC001 | DC-HANOVER 1 | 400 | Accident | 16533 Old Emmitsburg Road | Emmitsburg | Frederick | MD | 21727 | 39.6831393 | -77.35667 | LUCENT | 2 | 145 |
| 2 | WA33XC001 | DC-HANOVER 1 | 400 | Accident | 16533 Old Emmitsburg Road | Emmitsburg | Frederick | MD | 21727 | 39.6831393 | -77.35667 | LUCENT | 3 | 230 |
| 3 | WA54XC786 | DC-HANOVER 1 | 400 | Myers Silo | 15727 Smith Road | Thurmont | Frederick | MD | 21788 | 39.653825 | -77.389825 | LUCENT | 1 | 50 |
| 3 | WA54XC786 | DC-HANOVER 1 | 400 | Myers Silo | 15727 Smith Road | Thurmont | Frederick | MD | 21788 | 39.653825 | -77.389825 | LUCENT | 2 | 135 |
| 3 | WA54XC786 | DC-HANOVER 1 | 400 | Myers Silo | 15727 Smith Road | Thurmont | Frederick | MD | 21788 | 39.653825 | -77.389825 | LUCENT | 3 | 225 |
| 4 | WA33XC165 | DC-HANOVER 1 | 400 | Friendsville | Tippin Drive | Thurmont | Frederick | MD | 21788 | 39.6177793 | -77.4244493 | LUCENT | 1 | 50 |
| 4 | WA33XC165 | DC-HANOVER 1 | 400 | Friendsville | Tippin Drive | Thurmont | Frederick | MD | 21788 | 39.6177793 | -77.4244493 | LUCENT | 2 | 200 |
| 4 | WA33XC165 | DC-HANOVER 1 | 400 | Friendsville | Tippin Drive | Thurmont | Frederick | MD | 21788 | 39.6177793 | -77.4244493 | LUCENT | 3 | 290 |
| 5 | WA54XC643 | DC-HANOVER 1 | 400 | Graceham - Vernon Tank | 704 Vernon Avenue | Frederick | Frederick | MD | 21701 | 39.4233556 | -77.4056111 | LUCENT | 1 | 15 |
| 5 | WA54XC643 | DC-HANOVER 1 | 400 | Graceham - Vernon Tank | 704 Vernon Avenue | Frederick | Frederick | MD | 21701 | 39.4233556 | -77.4056111 | LUCENT | 2 | 135 |
| 5 | WA54XC643 | DC-HANOVER 1 | 400 | Graceham - Vernon Tank | 704 Vernon Avenue | Frederick | Frederick | MD | 21701 | 39.4233556 | -77.4056111 | LUCENT | 3 | 255 |
| 6 | WA54XC783 | DC-HANOVER 1 | 400 | Station | 14861 Bollinger Road | Rocky Ridge | Frederick | MD | 21778 | 39.6346097 | -77.31548 | LUCENT | 1 | 80 |
| 6 | WA54XC783 | DC-HANOVER 1 | 400 | Station | 14861 Bollinger Road | Rocky Ridge | Frederick | MD | 21778 | 39.6346097 | -77.31548 | LUCENT | 2 | 200 |
| 6 | WA54XC783 | DC-HANOVER 1 | 400 | Station | 14861 Bollinger Road | Rocky Ridge | Frederick | MD | 21778 | 39.6346097 | -77.31548 | LUCENT | 3 | 320 |
| 7 | WA54XC527 | DC-HANOVER 1 | 400 | Haughs Rd | 1271 South Keysville Road | Detour | Carroll | MD | 21757 | 39.61272 | -77.2697193 | LUCENT | 1 | 15 |
| 7 | WA54XC527 | DC-HANOVER 1 | 400 | Haughs Rd | 1271 South Keysville Road | Detour | Carroll | MD | 21757 | 39.61272 | -77.2697193 | LUCENT | 2 | 135 |
| 7 | WA54XC527 | DC-HANOVER 1 | 400 | Haughs Rd | 1271 South Keysville Road | Detour | Carroll | MD | 21757 | 39.61272 | -77.2697193 | LUCENT | 3 | 255 |
| 8 | WA54XC577 | DC-HANOVER 1 | 400 | George Brunchey | 644 Mkdleburge Rd. | Keymare | Carroll | MD | 21757 | 39.6063 | -77.22836 | LUCENT | 1 | 30 |
| 8 | WA54XC577 | DC-HANOVER 1 | 400 | George Brunchey | 644 Mkdleburge Rd. | Keymare | Carroll | MD | 21757 | 39.6063 | -77.22836 | LUCENT | 2 | 155 |
| 8 | WA54XC577 | DC-HANOVER 1 | 400 | George Brunchey | 644 Mkdleburge Rd. | Keymare | Carroll | MD | 21757 | 39.6063 | -77.22836 | LUCENT | 3 | 255 |
| 9 | WA33XC080 | DC-HANOVER 1 | 400 | Buffington Farm | 12212 Rennom Road | Keymar | Frederick | MD | 21757 | 39.5569936 | -77.2936903 | LUCENT | 1 | 15 |
| 9 | WA33XC080 | DC-HANOVER 1 | 400 | Buffington Farm | 12212 Rennom Road | Keymar | Frederick | MD | 21757 | 39.5569936 | -77.2936903 | LUCENT | 2 | 135 |
| 9 | WA33XC080 | DC-HANOVER 1 | 400 | Buffington Farm | 12212 Rennom Road | Keymar | Frederick | MD | 21757 | 39.5569936 | -77.2936903 | LUCENT | 3 | 255 |
| 10 | DC03XC222 | DC-HANOVER 1 | 400 | Alameda North | 3220 The Alameda | Baltimore | Baltimore | MD | 21218 | 39.3255493 | -76.5974997 | LUCENT | 1 | 30 |
| 10 | DC03XC222 | DC-HANOVER 1 | 400 | Alameda North | 3220 The Alameda | Baltimore | Baltimore | MD | 21218 | 39.3255493 | -76.5974997 | LUCENT | 2 | 150 |
| 10 | DC03XC222 | DC-HANOVER 1 | 400 | Alameda North | 3220 The Alameda | Baltimore | Baltimore | MD | 21218 | 39.3255493 | -76.5974997 | LUCENT | 3 | 270 |
| 11 | WA54XC526 | DC-HANOVER 1 | 400 | Campbell Property | 10740 Woodsboro Rd. | Woodsboro | Frederick | MD | 21793 | 39.5246394 | -77.3038019 | LUCENT | 1 | 90 |
| 11 | WA54XC526 | DC-HANOVER 1 | 400 | Campbell Property | 10740 Woodsboro Rd. | Woodsboro | Frederick | MD | 21793 | 39.5246394 | -77.3038019 | LUCENT | 2 | 210 |
| 11 | WA54XC526 | DC-HANOVER 1 | 400 | Campbell Property | 10740 Woodsboro Rd. | Woodsboro | Frederick | MD | 21793 | 39.5246394 | -77.3038019 | LUCENT | 3 | 330 |
| 12 | WA72XC003 | DC-HANOVER 1 | 400 | Md0439 | 9450 Gambrill Park Road | Fredrick | Frederick | MD | 21702 | 39.49387 | -77.4983 | LUCENT | 1 | 15 |
| 12 | WA72XC003 | DC-HANOVER 1 | 400 | Md0439 | 9450 Gambrill Park Road | Fredrick | Frederick | MD | 21702 | 39.49387 | -77.4983 | LUCENT | 2 | 135 |
| 12 | WA72XC003 | DC-HANOVER 1 | 400 | Md0439 | 9450 Gambrill Park Road | Fredrick | Frederick | MD | 21702 | 39.49387 | -77.4983 | LUCENT | 3 | 255 |
| 13 | WA54XC530 | DC-HANOVER 1 | 400 | Walkersville | 7 West Crum Rd | Walkersville | Frederick | MD | 21793 | 39.48159 | -77.34897 | LUCENT | 1 | 15 |
| 13 | WA54XC530 | DC-HANOVER 1 | 400 | Walkersville | 7 West Crum Rd | Walkersville | Frederick | MD | 21793 | 39.48159 | -77.34897 | LUCENT | 2 | 135 |
| 13 | WA54XC530 | DC-HANOVER 1 | 400 | Walkersville | 7 West Crum Rd | Walkersville | Frederick | MD | 21793 | 39.48159 | -77.34897 | LUCENT | 3 | 255 |
| 14 | WA54XC528 | DC-HANOVER 1 | 400 | Creagerstown | 12751 Creagerstown Rd. | Thurmont | Frederick | MD | 21788 | 39.5857797 | -77.3724393 | LUCENT | 1 | 60 |
| 14 | WA54XC528 | DC-HANOVER 1 | 400 | Creagerstown | 12751 Creagerstown Rd. | Thurmont | Frederick | MD | 21788 | 39.5857797 | -77.3724393 | LUCENT | 2 | 180 |
| 14 | WA54XC528 | DC-HANOVER 1 | 400 | Creagerstown | 12751 Creagerstown Rd. | Thurmont | Frederick | MD | 21788 | 39.5857797 | -77.3724393 | LUCENT | 3 | 300 |
| 15 | WA33XC148 | DC-HANOVER 1 | 400 | Kalmia | 2836 Forge Hill Rd. | Bel Air | Harford | MD | 21015 | 39.61081 | -76.30071 | LUCENT | 1 | 30 |
| 15 | WA33XC148 | DC-HANOVER 1 | 400 | Kalmia | 2836 Forge Hill Rd. | Bel Air | Harford | MD | 21015 | 39.61081 | -76.30071 | LUCENT | 2 | 200 |
| 15 | WA33XC148 | DC-HANOVER 1 | 400 | Kalmia | 2836 Forge Hill Rd. | Bel Air | Harford | MD | 21015 | 39.61081 | -76.30071 | LUCENT | 3 | 320 |
| 16 | WA54XC648 | DC-HANOVER 1 | 400 | Mare Boating | 7006 Blue Mountain Road | Thurmont | Frederick | MD | 21788 | 39.6031444 | -77.4225417 | LUCENT | 1 | 30 |
| 16 | WA54XC648 | DC-HANOVER 1 | 400 | Mare Boating | 7006 Blue Mountain Road | Thurmont | Frederick | MD | 21788 | 39.6031444 | -77.4225417 | LUCENT | 2 | 120 |
| 16 | WA54XC648 | DC-HANOVER 1 | 400 | Mare Boating | 7006 Blue Mountain Road | Thurmont | Frederick | MD | 21788 | 39.6031444 | -77.4225417 | LUCENT | 3 | 210 |
| 17 | DC03XC165 | DC-HANOVER 1 | 400 | Tv Hill | 2040 Rockhouse Avenue | Baltimore | Baltimore | MD | 21211 | 39.3360897 | -76.65034 | LUCENT | 1 | 10 |
| 17 | DC03XC165 | DC-HANOVER 1 | 400 | Tv Hill | 2040 Rockhouse Avenue | Baltimore | Baltimore | MD | 21211 | 39.3360897 | -76.65034 | LUCENT | 2 | 190 |
| 17 | DC03XC165 | DC-HANOVER 1 | 400 | Tv Hill | 2040 Rockhouse Avenue | Baltimore | Baltimore | MD | 21211 | 39.3360897 | -76.65034 | LUCENT | 3 | 270 |
| 18 | DC03XC294 | DC-HANOVER 1 | 400 | Gardenville | 5317 Belair Road | Baltimore | Baltimore | MD | 21206 | 39.3377697 | -76.55223 | LUCENT | 1 | 15 |
| 18 | DC03XC294 | DC-HANOVER 1 | 400 | Gardenville | 5317 Belair Road | Baltimore | Baltimore | MD | 21206 | 39.3377697 | -76.55223 | LUCENT | 2 | 135 |
| 18 | DC03XC294 | DC-HANOVER 1 | 400 | Gardenville | 5317 Belair Road | Baltimore | Baltimore | MD | 21206 | 39.3377697 | -76.55223 | LUCENT | 3 | 255 |
| 19 | WA54XC647 | DC-HANOVER 1 | 400 | Atc Fish Hatchery Road | 11101 Hessing Bridge Road | Frederick | Frederick | MD | 21788 | 39.5375169 | -77.4122111 | LUCENT | 1 | 95 |
| 19 | WA54XC647 | DC-HANOVER 1 | 400 | Atc Fish Hatchery Road | 11101 Hessing Bridge Road | Frederick | Frederick | MD | 21788 | 39.5375169 | -77.4122111 | LUCENT | 2 | 215 |
| 19 | WA54XC647 | DC-HANOVER 1 | 400 | Atc Fish Hatchery Road | 11101 Hessing Bridge Road | Frederick | Frederick | MD | 21788 | 39.5375169 | -77.4122111 | LUCENT | 3 | 335 |
| 20 | DC03XC246 | DC-HANOVER 1 | 400 | Pimlico | 3800 W. Belvedere Ave. | Baltimore | Baltimore | MD | 21215 | 39.3449997 | -76.6822093 | LUCENT | 1 | 0 |

**SPRINT NEXTEL CORPORATION**
**CDMA Network**

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | DC03XC246 | DC-HANOVER 1 | 400 | Pimlico | 3800 W. Belvedere Ave. | Baltimore | Baltimore | MD | 21215 | 39.3449997 | -76.6822093 | LUCENT | 2 | 120 |
| 20 | DC03XC246 | DC-HANOVER 1 | 400 | Pimlico | 3800 W. Belvedere Ave. | Baltimore | Baltimore | MD | 21215 | 39.3449997 | -76.6822093 | LUCENT | 3 | 240 |
| 21 | DC03XC099 | DC-HANOVER 1 | 400 | Cold Spring Lane @ Charles Street | 14 W. Cold Spring Lane | Baltimore | Baltimore | MD | 21210 | 39.3458297 | -76.6241693 | LUCENT | 1 | 15 |
| 21 | DC03XC099 | DC-HANOVER 1 | 400 | Cold Spring Lane @ Charles Street | 14 W. Cold Spring Lane | Baltimore | Baltimore | MD | 21210 | 39.3458297 | -76.6241693 | LUCENT | 2 | 135 |
| 21 | DC03XC099 | DC-HANOVER 1 | 400 | Cold Spring Lane @ Charles Street | 14 W. Cold Spring Lane | Baltimore | Baltimore | MD | 21210 | 39.3458297 | -76.6241693 | LUCENT | 3 | 255 |
| 22 | DC03XC306 | DC-HANOVER 1 | 400 | Northern @ Loch Raven | 5601 Loch Raven Blvd. | Baltimore | Baltimore | MD | 21239 | 39.35833 | -76.5874997 | LUCENT | 1 | 15 |
| 22 | DC03XC306 | DC-HANOVER 1 | 400 | Northern @ Loch Raven | 5601 Loch Raven Blvd. | Baltimore | Baltimore | MD | 21239 | 39.35833 | -76.5874997 | LUCENT | 2 | 135 |
| 22 | DC03XC306 | DC-HANOVER 1 | 400 | Northern @ Loch Raven | 5601 Loch Raven Blvd. | Baltimore | Baltimore | MD | 21239 | 39.35833 | -76.5874997 | LUCENT | 3 | 255 |
| 23 | WA54XC645 | DC-HANOVER 1 | 400 | Biggs Ford | 7629 Devilbiss Bridge Road | Frederick | Frederick | MD | 21701 | 39.50555 | -77.40152 | LUCENT | 1 | 60 |
| 23 | WA54XC645 | DC-HANOVER 1 | 400 | Biggs Ford | 7629 Devilbiss Bridge Road | Frederick | Frederick | MD | 21701 | 39.50555 | -77.40152 | LUCENT | 2 | 180 |
| 23 | WA54XC645 | DC-HANOVER 1 | 400 | Biggs Ford | 7629 Devilbiss Bridge Road | Frederick | Frederick | MD | 21701 | 39.50555 | -77.40152 | LUCENT | 3 | 300 |
| 24 | DC03XC293 | DC-HANOVER 1 | 400 | Hamilton | 5302 Harford Rd. | Baltimore | Baltimore | MD | 21214 | 39.35139 | -76.56333 | LUCENT | 1 | 20 |
| 24 | DC03XC293 | DC-HANOVER 1 | 400 | Hamilton | 5302 Harford Rd. | Baltimore | Baltimore | MD | 21214 | 39.35139 | -76.56333 | LUCENT | 2 | 140 |
| 24 | DC03XC293 | DC-HANOVER 1 | 400 | Hamilton | 5302 Harford Rd. | Baltimore | Baltimore | MD | 21214 | 39.35139 | -76.56333 | LUCENT | 3 | 260 |
| 25 | DC03XC342 | DC-HANOVER 1 | 400 | Bare Hill | 6305 Blair Hill Lane | Baltimore | Baltimore | MD | 21209 | 39.3819393 | -76.66084 | LUCENT | 1 | 15 |
| 25 | DC03XC342 | DC-HANOVER 1 | 400 | Bare Hill | 6305 Blair Hill Lane | Baltimore | Baltimore | MD | 21209 | 39.3819393 | -76.66084 | LUCENT | 2 | 135 |
| 25 | DC03XC342 | DC-HANOVER 1 | 400 | Bare Hill | 6305 Blair Hill Lane | Baltimore | Baltimore | MD | 21209 | 39.3819393 | -76.66084 | LUCENT | 3 | 255 |
| 27 | DC03XC287 | DC-HANOVER 1 | 400 | Govans | 5220 York Road | Baltimore | Baltimore | MD | 21212 | 39.35334 | -76.61083 | LUCENT | 1 | 15 |
| 27 | DC03XC287 | DC-HANOVER 1 | 400 | Govans | 5220 York Road | Baltimore | Baltimore | MD | 21212 | 39.35334 | -76.61083 | LUCENT | 2 | 135 |
| 27 | DC03XC287 | DC-HANOVER 1 | 400 | Govans | 5220 York Road | Baltimore | Baltimore | MD | 21212 | 39.35334 | -76.61083 | LUCENT | 3 | 255 |
| 28 | DC03XC204 | DC-HANOVER 1 | 400 | Frederick | 30 West Patrick St. | Frederick | Frederick | MD | 21701 | 39.41389 | -77.41222 | LUCENT | 1 | 15 |
| 28 | DC03XC204 | DC-HANOVER 1 | 400 | Frederick | 30 West Patrick St. | Frederick | Frederick | MD | 21701 | 39.41389 | -77.41222 | LUCENT | 2 | 135 |
| 28 | DC03XC204 | DC-HANOVER 1 | 400 | Frederick | 30 West Patrick St. | Frederick | Frederick | MD | 21701 | 39.41389 | -77.41222 | LUCENT | 3 | 255 |
| 29 | DC03XC307 | DC-HANOVER 1 | 400 | Franklintown | 5602 Baltimore National Pike | Baltimore | Baltimore | MD | 21228 | 39.2897197 | -76.7266693 | LUCENT | 1 | 15 |
| 29 | DC03XC307 | DC-HANOVER 1 | 400 | Franklintown | 5602 Baltimore National Pike | Baltimore | Baltimore | MD | 21228 | 39.2897197 | -76.7266693 | LUCENT | 2 | 160 |
| 29 | DC03XC307 | DC-HANOVER 1 | 400 | Franklintown | 5602 Baltimore National Pike | Baltimore | Baltimore | MD | 21228 | 39.2897197 | -76.7266693 | LUCENT | 3 | 85 |
| 29 | DC03XC307 | DC-HANOVER 1 | 400 | Franklintown | 5602 Baltimore National Pike | Baltimore | Baltimore | MD | 21228 | 39.2897197 | -76.7266693 | LUCENT | 3 | 255 |
| 30 | DC03XC274 | DC-HANOVER 1 | 400 | Northern Pkwy @ Liberty Rd. | 4902 Liberty Heights | Baltimore | Baltimore | MD | 21207 | 39.3324993 | -76.6986097 | LUCENT | 1 | 15 |
| 30 | DC03XC274 | DC-HANOVER 1 | 400 | Northern Pkwy @ Liberty Rd. | 4902 Liberty Heights | Baltimore | Baltimore | MD | 21207 | 39.3324993 | -76.6986097 | LUCENT | 2 | 165 |
| 30 | DC03XC274 | DC-HANOVER 1 | 400 | Northern Pkwy @ Liberty Rd. | 4902 Liberty Heights | Baltimore | Baltimore | MD | 21207 | 39.3324993 | -76.6986097 | LUCENT | 3 | 265 |
| 31 | DC03XC530 | DC-HANOVER 1 | 400 | Bartonsville | Linganore Road | Frederick | Frederick | MD | 21701 | 39.4125 | -77.35168 | LUCENT | 1 | 15 |
| 31 | DC03XC530 | DC-HANOVER 1 | 400 | Bartonsville | Linganore Road | Frederick | Frederick | MD | 21701 | 39.4125 | -77.35168 | LUCENT | 2 | 135 |
| 31 | DC03XC530 | DC-HANOVER 1 | 400 | Bartonsville | Linganore Road | Frederick | Frederick | MD | 21701 | 39.4125 | -77.35168 | LUCENT | 3 | 255 |
| 32 | DC03XC049 | DC-HANOVER 1 | 400 | Morgan State | 1130 East Cold Spring Lane | Baltimore | Baltimore | MD | 21239 | 39.3458297 | -76.5986197 | LUCENT | 1 | 25 |
| 32 | DC03XC049 | DC-HANOVER 1 | 400 | Morgan State | 1130 East Cold Spring Lane | Baltimore | Baltimore | MD | 21239 | 39.3458297 | -76.5986197 | LUCENT | 2 | 135 |
| 32 | DC03XC049 | DC-HANOVER 1 | 400 | Morgan State | 1130 East Cold Spring Lane | Baltimore | Baltimore | MD | 21239 | 39.3458297 | -76.5986197 | LUCENT | 3 | 255 |
| 33 | DC03XC463 | DC-HANOVER 1 | 400 | Dc03xc463 | 9602 A Baltimore | Frederick | Frederick | MD | 21701 | 39.3941697 | -77.3286093 | LUCENT | 1 | 30 |
| 33 | DC03XC463 | DC-HANOVER 1 | 400 | Dc03xc463 | 9602 A Baltimore | Frederick | Frederick | MD | 21701 | 39.3941697 | -77.3286093 | LUCENT | 2 | 135 |
| 33 | DC03XC463 | DC-HANOVER 1 | 400 | Dc03xc463 | 9602 A Baltimore | Frederick | Frederick | MD | 21701 | 39.3941697 | -77.3286093 | LUCENT | 3 | 290 |
| 34 | DC03XC041 | DC-HANOVER 1 | 400 | I-83 @ Cold Spring | 111 Hamlet Hill Rd. | Baltimore | Baltimore | MD | 21210 | 39.35695 | -76.6486097 | LUCENT | 1 | 15 |
| 34 | DC03XC041 | DC-HANOVER 1 | 400 | I-83 @ Cold Spring | 111 Hamlet Hill Rd. | Baltimore | Baltimore | MD | 21210 | 39.35695 | -76.6486097 | LUCENT | 2 | 135 |
| 34 | DC03XC041 | DC-HANOVER 1 | 400 | I-83 @ Cold Spring | 111 Hamlet Hill Rd. | Baltimore | Baltimore | MD | 21210 | 39.35695 | -76.6486097 | LUCENT | 3 | 255 |
| 35 | DC03XC230 | DC-HANOVER 1 | 400 | Johns Hopkins University | 3400 N. Charles St. Johns Hopkins University | Baltimore | Baltimore | MD | 21218 | 39.3286093 | -76.6216693 | LUCENT | 1 | 15 |
| 35 | DC03XC230 | DC-HANOVER 1 | 400 | Johns Hopkins University | 3400 N. Charles St. Johns Hopkins University | Baltimore | Baltimore | MD | 21218 | 39.3286093 | -76.6216693 | LUCENT | 2 | 135 |
| 35 | DC03XC230 | DC-HANOVER 1 | 400 | Johns Hopkins University | 3400 N. Charles St. Johns Hopkins University | Baltimore | Baltimore | MD | 21218 | 39.3286093 | -76.6216693 | LUCENT | 3 | 255 |
| 36 | DC03XC384 | DC-HANOVER 1 | 400 | Woodhome Heights | 7600  Harford Road | Baltimore | Baltimore | MD | 21234 | 39.3702793 | -76.5427797 | LUCENT | 1 | 25 |
| 36 | DC03XC384 | DC-HANOVER 1 | 400 | Woodhome Heights | 7600  Harford Road | Baltimore | Baltimore | MD | 21234 | 39.3702793 | -76.5427797 | LUCENT | 2 | 145 |
| 36 | DC03XC384 | DC-HANOVER 1 | 400 | Woodhome Heights | 7600  Harford Road | Baltimore | Baltimore | MD | 21234 | 39.3702793 | -76.5427797 | LUCENT | 3 | 255 |
| 37 | WA54XC573 | DC-HANOVER 1 | 400 | Ruxton Village Shopping Center | 7713 Bellona Avenue | Baltimore | Baltimore | MD | 21204 | 39.39908 | -76.64408 | LUCENT | 1 | 165 |
| 37 | WA54XC573 | DC-HANOVER 1 | 400 | Ruxton Village Shopping Center | 7713 Bellona Avenue | Baltimore | Baltimore | MD | 21204 | 39.39908 | -76.64408 | LUCENT | 2 | 290 |
| 37 | WA54XC573 | DC-HANOVER 1 | 400 | Ruxton Village Shopping Center | 7713 Bellona Avenue | Baltimore | Baltimore | MD | 21204 | 39.39908 | -76.64408 | LUCENT | 3 | 355 |
| 38 | DC03XC316 | DC-HANOVER 1 | 400 | Dc03xc316 | 5830 Windsor Mill Rd | Woodlawn | Baltimore | MD | 21207 | 39.3172193 | -76.7180593 | LUCENT | 1 | 15 |
| 38 | DC03XC316 | DC-HANOVER 1 | 400 | Dc03xc316 | 5830 Windsor Mill Rd | Woodlawn | Baltimore | MD | 21207 | 39.3172193 | -76.7180593 | LUCENT | 2 | 135 |
| 38 | DC03XC316 | DC-HANOVER 1 | 400 | Dc03xc316 | 5830 Windsor Mill Rd | Woodlawn | Baltimore | MD | 21207 | 39.3172193 | -76.7180593 | LUCENT | 3 | 255 |
| 39 | WA33XC039 | DC-HANOVER 1 | 400 | Grantsville | Pumphouse Road | Taneytown | Carroll | MD | 21787 | 39.66453 | -77.1770593 | LUCENT | 1 | 130 |
| 39 | WA33XC039 | DC-HANOVER 1 | 400 | Grantsville | Pumphouse Road | Taneytown | Carroll | MD | 21787 | 39.66453 | -77.1770593 | LUCENT | 2 | 230 |
| 39 | WA33XC039 | DC-HANOVER 1 | 400 | Grantsville | Pumphouse Road | Taneytown | Carroll | MD | 21787 | 39.66453 | -77.1770593 | LUCENT | 3 | 290 |
| 40 | WA33XC035 | DC-HANOVER 1 | 400 | Glennfidich | 3226 Marston Road | Westminster | Carroll | MD | 21157 | 39.4799993 | -77.0777693 | LUCENT | 1 | 40 |

SPRINT NEXTEL CORPORATION
CDMA Network

6/28/2013 4:44 PM                    Cell Site Locations for 400 DC-Hanover 1 5192011                    3 of 15

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | WA33XC035 | DC-HANOVER 1 | 400 | Glennfidich | 3226 Marston Road | Westminster | Carroll | MD | 21157 | 39.4799993 | -77.0777693 | LUCENT | 2 | 160 |
| 40 | WA33XC035 | DC-HANOVER 1 | 400 | Glennfidich | 3226 Marston Road | Westminster | Carroll | MD | 21157 | 39.4799993 | -77.0777693 | LUCENT | 3 | 280 |
| 41 | DC03XC292 | DC-HANOVER 1 | 400 | Dc03xc292 | 5300 N. Charles Street | Baltimore | Baltimore | MD | 21212 | 39.36527 | -76.6233393 | LUCENT | 1 | 0 |
| 41 | DC03XC292 | DC-HANOVER 1 | 400 | Dc03xc292 | 5300 N. Charles Street | Baltimore | Baltimore | MD | 21212 | 39.36527 | -76.6233393 | LUCENT | 2 | 180 |
| 41 | DC03XC292 | DC-HANOVER 1 | 400 | Dc03xc292 | 5300 N. Charles Street | Baltimore | Baltimore | MD | 21212 | 39.36527 | -76.6233393 | LUCENT | 3 | 270 |
| 42 | WA33XC913 | DC-HANOVER 1 | 400 | Garrison | 100 Painters Mills Rd. | Owings Mill | Baltimore | MD | 21117 | 39.41306 | -76.7783393 | LUCENT | 1 | 15 |
| 42 | WA33XC913 | DC-HANOVER 1 | 400 | Garrison | 100 Painters Mills Rd. | Owings Mill | Baltimore | MD | 21117 | 39.41306 | -76.7783393 | LUCENT | 2 | 135 |
| 42 | WA33XC913 | DC-HANOVER 1 | 400 | Garrison | 100 Painters Mills Rd. | Owings Mill | Baltimore | MD | 21117 | 39.41306 | -76.7783393 | LUCENT | 3 | 255 |
| 44 | WA33XC044 | DC-HANOVER 1 | 400 | Westernport | 120 Liberty Rd. | Sykesville | Carroll | MD | 21784 | 39.4324493 | -77.00105 | LUCENT | 1 | 15 |
| 44 | WA33XC044 | DC-HANOVER 1 | 400 | Westernport | 120 Liberty Rd. | Sykesville | Carroll | MD | 21784 | 39.4324493 | -77.00105 | LUCENT | 2 | 135 |
| 44 | WA33XC044 | DC-HANOVER 1 | 400 | Westernport | 120 Liberty Rd. | Sykesville | Carroll | MD | 21784 | 39.4324493 | -77.00105 | LUCENT | 3 | 255 |
| 45 | WA33XC045 | DC-HANOVER 1 | 400 | Grassmere | 1331 Johnsville Rd. | Eldersburg | Carroll | MD | 21048 | 39.46208 | -76.911 | LUCENT | 1 | 40 |
| 45 | WA33XC045 | DC-HANOVER 1 | 400 | Grassmere | 1331 Johnsville Rd. | Eldersburg | Carroll | MD | 21048 | 39.46208 | -76.911 | LUCENT | 2 | 140 |
| 45 | WA33XC045 | DC-HANOVER 1 | 400 | Grassmere | 1331 Johnsville Rd. | Eldersburg | Carroll | MD | 21048 | 39.46208 | -76.911 | LUCENT | 3 | 270 |
| 46 | WA54XC541 | DC-HANOVER 1 | 400 | The Imperial | 6606 Park Heights Ave. | Baltimore City | Baltimore | MD | 21215 | 39.361277 | -76.69916 | LUCENT | 1 | 85 |
| 46 | WA54XC541 | DC-HANOVER 1 | 400 | The Imperial | 6606 Park Heights Ave. | Baltimore City | Baltimore | MD | 21215 | 39.361277 | -76.69916 | LUCENT | 2 | 195 |
| 46 | WA54XC541 | DC-HANOVER 1 | 400 | The Imperial | 6606 Park Heights Ave. | Baltimore City | Baltimore | MD | 21215 | 39.361277 | -76.69916 | LUCENT | 3 | 320 |
| 47 | WA33XC046 | DC-HANOVER 1 | 400 | Lonaconing | 440 Warfieldsburg Rd | Westminster | Carroll | MD | 21157 | 39.5249993 | -77.00722 | LUCENT | 1 | 15 |
| 47 | WA33XC046 | DC-HANOVER 1 | 400 | Lonaconing | 440 Warfieldsburg Rd | Westminster | Carroll | MD | 21157 | 39.5249993 | -77.00722 | LUCENT | 2 | 180 |
| 47 | WA33XC046 | DC-HANOVER 1 | 400 | Lonaconing | 440 Warfieldsburg Rd | Westminster | Carroll | MD | 21157 | 39.5249993 | -77.00722 | LUCENT | 3 | 270 |
| 48 | WA54XC657 | DC-HANOVER 1 | 400 | Haines | 10087 Tyler Place | Ijamsville | Frederick | MD | 21754 | 39.2903297 | -77.31489 | LUCENT | 1 | 60 |
| 48 | WA54XC657 | DC-HANOVER 1 | 400 | Haines | 10087 Tyler Place | Ijamsville | Frederick | MD | 21754 | 39.2903297 | -77.31489 | LUCENT | 2 | 180 |
| 48 | WA54XC657 | DC-HANOVER 1 | 400 | Haines | 10087 Tyler Place | Ijamsville | Frederick | MD | 21754 | 39.2903297 | -77.31489 | LUCENT | 3 | 300 |
| 49 | WA33XC225 | DC-HANOVER 1 | 400 | Uniontown | 752 Raywell Av. | Union Bridge | Carroll | MD | 21791 | 39.5958297 | -77.1444497 | LUCENT | 1 | 15 |
| 49 | WA33XC225 | DC-HANOVER 1 | 400 | Uniontown | 752 Raywell Av. | Union Bridge | Carroll | MD | 21791 | 39.5958297 | -77.1444497 | LUCENT | 2 | 135 |
| 49 | WA33XC225 | DC-HANOVER 1 | 400 | Uniontown | 752 Raywell Av. | Union Bridge | Carroll | MD | 21791 | 39.5958297 | -77.1444497 | LUCENT | 3 | 255 |
| 50 | DC03XC187 | DC-HANOVER 1 | 400 | Northern Pkwy @ Greenspring | 2500 W. Belvedere Ave | Baltimore | Baltimore | MD | 21215 | 39.35306 | -76.6669493 | LUCENT | 1 | 5 |
| 50 | DC03XC187 | DC-HANOVER 1 | 400 | Northern Pkwy @ Greenspring | 2500 W. Belvedere Ave | Baltimore | Baltimore | MD | 21215 | 39.35306 | -76.6669493 | LUCENT | 2 | 150 |
| 50 | DC03XC187 | DC-HANOVER 1 | 400 | Northern Pkwy @ Greenspring | 2500 W. Belvedere Ave | Baltimore | Baltimore | MD | 21215 | 39.35306 | -76.6669493 | LUCENT | 3 | 270 |
| 51 | WA58XC154 | DC-HANOVER 1 | 400 | Crown Feagaville | 6243 Jefferson Pike | Frederick | Frederick | MD | 21703 | 39.3976 | -77.44915 | LUCENT | 1 | 80 |
| 51 | WA58XC154 | DC-HANOVER 1 | 400 | Crown Feagaville | 6243 Jefferson Pike | Frederick | Frederick | MD | 21703 | 39.3976 | -77.44915 | LUCENT | 2 | 170 |
| 51 | WA58XC154 | DC-HANOVER 1 | 400 | Crown Feagaville | 6243 Jefferson Pike | Frederick | Frederick | MD | 21703 | 39.3976 | -77.44915 | LUCENT | 3 | 250 |
| 52 | WA54XC650 | DC-HANOVER 1 | 400 | Mercedes Dealer | 4305 Lime Klin Rd | Frederick | Frederick | MD | 21703 | 39.35166 | -77.42826 | LUCENT | 1 | 75 |
| 52 | WA54XC650 | DC-HANOVER 1 | 400 | Mercedes Dealer | 4305 Lime Klin Rd | Frederick | Frederick | MD | 21703 | 39.35166 | -77.42826 | LUCENT | 2 | 195 |
| 52 | WA54XC650 | DC-HANOVER 1 | 400 | Mercedes Dealer | 4305 Lime Klin Rd | Frederick | Frederick | MD | 21703 | 39.35166 | -77.42826 | LUCENT | 3 | 315 |
| 53 | DC03XC393 | DC-HANOVER 1 | 400 | Dc03xc393 | 7902 Fingerboard Road | Frederick | Frederick | MD | 21704 | 39.3394497 | -77.3902797 | LUCENT | 1 | 110 |
| 53 | DC03XC393 | DC-HANOVER 1 | 400 | Dc03xc393 | 7902 Fingerboard Road | Frederick | Frederick | MD | 21704 | 39.3394497 | -77.3902797 | LUCENT | 2 | 230 |
| 53 | DC03XC393 | DC-HANOVER 1 | 400 | Dc03xc393 | 7902 Fingerboard Road | Frederick | Frederick | MD | 21704 | 39.3394497 | -77.3902797 | LUCENT | 3 | 350 |
| 56 | WA33XC059 | DC-HANOVER 1 | 400 | Gorman | 11026 Fingerboard Rd. | Monrovia | Frederick | MD | 21770 | 39.3486097 | -77.2808293 | LUCENT | 1 | 15 |
| 56 | WA33XC059 | DC-HANOVER 1 | 400 | Gorman | 11026 Fingerboard Rd. | Monrovia | Frederick | MD | 21770 | 39.3486097 | -77.2808293 | LUCENT | 2 | 135 |
| 56 | WA33XC059 | DC-HANOVER 1 | 400 | Gorman | 11026 Fingerboard Rd. | Monrovia | Frederick | MD | 21770 | 39.3486097 | -77.2808293 | LUCENT | 3 | 255 |
| 57 | WA33XC058 | DC-HANOVER 1 | 400 | Old Fields | 12260 Clarksville Pike | Clarksville | Howard | MD | 21029 | 39.21331 | -76.9394497 | LUCENT | 1 | 15 |
| 57 | WA33XC058 | DC-HANOVER 1 | 400 | Old Fields | 12260 Clarksville Pike | Clarksville | Howard | MD | 21029 | 39.21331 | -76.9394497 | LUCENT | 2 | 135 |
| 57 | WA33XC058 | DC-HANOVER 1 | 400 | Old Fields | 12260 Clarksville Pike | Clarksville | Howard | MD | 21029 | 39.21331 | -76.9394497 | LUCENT | 3 | 255 |
| 58 | WA33XC065 | DC-HANOVER 1 | 400 | Hancock | 4401 Conowingo Road | Darlington | Harford | MD | 21034 | 39.65167 | -76.2244393 | LUCENT | 1 | 0 |
| 58 | WA33XC065 | DC-HANOVER 1 | 400 | Hancock | 4401 Conowingo Road | Darlington | Harford | MD | 21034 | 39.65167 | -76.2244393 | LUCENT | 2 | 120 |
| 58 | WA33XC065 | DC-HANOVER 1 | 400 | Hancock | 4401 Conowingo Road | Darlington | Harford | MD | 21034 | 39.65167 | -76.2244393 | LUCENT | 3 | 240 |
| 59 | WA33XC062 | DC-HANOVER 1 | 400 | Fairwood Hts | 1221 Prospect Mill Rd. | Bel Air | Harford | MD | 21015 | 39.5702293 | -76.3202693 | LUCENT | 1 | 0 |
| 59 | WA33XC062 | DC-HANOVER 1 | 400 | Fairwood Hts | 1221 Prospect Mill Rd. | Bel Air | Harford | MD | 21015 | 39.5702293 | -76.3202693 | LUCENT | 2 | 120 |
| 59 | WA33XC062 | DC-HANOVER 1 | 400 | Fairwood Hts | 1221 Prospect Mill Rd. | Bel Air | Harford | MD | 21015 | 39.5702293 | -76.3202693 | LUCENT | 3 | 240 |
| 60 | WA33XC063 | DC-HANOVER 1 | 400 | Drexel | 23 Newport Drive | Forest Hill | Harford | MD | 21050 | 39.5765293 | -76.3772193 | LUCENT | 1 | 35 |
| 60 | WA33XC063 | DC-HANOVER 1 | 400 | Drexel | 23 Newport Drive | Forest Hill | Harford | MD | 21050 | 39.5765293 | -76.3772193 | LUCENT | 2 | 170 |
| 60 | WA33XC063 | DC-HANOVER 1 | 400 | Drexel | 23 Newport Drive | Forest Hill | Harford | MD | 21050 | 39.5765293 | -76.3772193 | LUCENT | 3 | 275 |
| 61 | WA60XC008 | DC-HANOVER 1 | 400 | Goodwill Hill Bg&E839 | 5900 S Moravia Road | Baltimore | Baltimore | MD | 21206 | 39.3182 | -76.5452555 | LUCENT | 1 | 90 |
| 61 | WA60XC008 | DC-HANOVER 1 | 400 | Goodwill Hill Bg&E839 | 5900 S Moravia Road | Baltimore | Baltimore | MD | 21206 | 39.3182 | -76.5452555 | LUCENT | 2 | 210 |
| 61 | WA60XC008 | DC-HANOVER 1 | 400 | Goodwill Hill Bg&E839 | 5900 S Moravia Road | Baltimore | Baltimore | MD | 21206 | 39.3182 | -76.5452555 | LUCENT | 3 | 330 |
| 62 | WA23XC353 | DC-HANOVER 1 | 400 | Masonic Temple | 6816 Blentlinger Rd. | Frederick | Frederick | MD | 21702 | 39.4225793 | -77.4708293 | LUCENT | 1 | 15 |
| 62 | WA23XC353 | DC-HANOVER 1 | 400 | Masonic Temple | 6816 Blentlinger Rd. | Frederick | Frederick | MD | 21702 | 39.4225793 | -77.4708293 | LUCENT | 2 | 135 |

SPRINT NEXTEL CORPORATION
CDMA Network

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | WA23XC353 | DC-HANOVER 1 | 400 | Masonic Temple | 6816 Blentlinger Rd. | Frederick | Frederick | MD | 21702 | 39.4225793 | -77.4708293 | LUCENT | 3 | 255 |
| 63 | WA60XC012 | DC-HANOVER 1 | 400 | Radio One -R2r Md3774 | 2709 Boarman Ave | Baltimore | Baltimore | MD | 21215 | 39.3388166 | -76.666333 | LUCENT | 1 | 15 |
| 63 | WA60XC012 | DC-HANOVER 1 | 400 | Radio One -R2r Md3774 | 2709 Boarman Ave | Baltimore | Baltimore | MD | 21215 | 39.3388166 | -76.666333 | LUCENT | 2 | 135 |
| 63 | WA60XC012 | DC-HANOVER 1 | 400 | Radio One -R2r Md3774 | 2709 Boarman Ave | Baltimore | Baltimore | MD | 21215 | 39.3388166 | -76.666333 | LUCENT | 3 | 255 |
| 64 | WA54XC532 | DC-HANOVER 1 | 400 | Middletown | 301 W. Main St. | Middletown | Frederick | MD | 21769 | 39.4492497 | -77.5331093 | LUCENT | 1 | 50 |
| 64 | WA54XC532 | DC-HANOVER 1 | 400 | Middletown | 301 W. Main St. | Middletown | Frederick | MD | 21769 | 39.4492497 | -77.5331093 | LUCENT | 2 | 170 |
| 64 | WA54XC532 | DC-HANOVER 1 | 400 | Middletown | 301 W. Main St. | Middletown | Frederick | MD | 21769 | 39.4492497 | -77.5331093 | LUCENT | 3 | 290 |
| 65 | WA60XC038 | DC-HANOVER 1 | 400 | St Mike School | 2 Willow Avenue | Baltimore | Baltimore | MD | 21206 | 39.3575556 | -76.5263889 | LUCENT | 1 | 25 |
| 65 | WA60XC038 | DC-HANOVER 1 | 400 | St Mike School | 2 Willow Avenue | Baltimore | Baltimore | MD | 21206 | 39.3575556 | -76.5263889 | LUCENT | 2 | 135 |
| 65 | WA60XC038 | DC-HANOVER 1 | 400 | St Mike School | 2 Willow Avenue | Baltimore | Baltimore | MD | 21206 | 39.3575556 | -76.5263889 | LUCENT | 3 | 245 |
| 66 | WA54XC531 | DC-HANOVER 1 | 400 | Alleghuy Tower #67 | Canada Hill Road | Myersville | Frederick | MD | 21773 | 39.5207222 | -77.5871388 | LUCENT | 1 | 110 |
| 66 | WA54XC531 | DC-HANOVER 1 | 400 | Alleghuy Tower #67 | Canada Hill Road | Myersville | Frederick | MD | 21773 | 39.5207222 | -77.5871388 | LUCENT | 2 | 230 |
| 66 | WA54XC531 | DC-HANOVER 1 | 400 | Alleghuy Tower #67 | Canada Hill Road | Myersville | Frederick | MD | 21773 | 39.5207222 | -77.5871388 | LUCENT | 3 | 350 |
| 67 | WA60XC035 | DC-HANOVER 1 | 400 | Nextel | 6352 Frederick Road | Catonsville | Baltimore | MD | 21228 | 39.27579 | -76.7178 | LUCENT | 1 | 40 |
| 67 | WA60XC035 | DC-HANOVER 1 | 400 | Nextel | 6352 Frederick Road | Catonsville | Baltimore | MD | 21228 | 39.27579 | -76.7178 | LUCENT | 2 | 160 |
| 67 | WA60XC035 | DC-HANOVER 1 | 400 | Nextel | 6352 Frederick Road | Catonsville | Baltimore | MD | 21228 | 39.27579 | -76.7178 | LUCENT | 3 | 280 |
| 68 | DC03XC168 | DC-HANOVER 1 | 400 | Lake Urbana | 2123 Dixon Rd. | Urbana | Frederick | MD | 21754 | 39.2980597 | -77.3430597 | LUCENT | 2 | 145 |
| 68 | DC03XC168 | DC-HANOVER 1 | 400 | Lake Urbana | 2123 Dixon Rd. | Urbana | Frederick | MD | 21754 | 39.2980597 | -77.3430597 | LUCENT | 3 | 330 |
| 69 | WA33XC068 | DC-HANOVER 1 | 400 | Evitts Creek | 931 Miller Rd. | Parkton | Baltimore | MD | 21120 | 39.6417497 | -76.6464197 | LUCENT | 1 | 0 |
| 69 | WA33XC068 | DC-HANOVER 1 | 400 | Evitts Creek | 931 Miller Rd. | Parkton | Baltimore | MD | 21120 | 39.6417497 | -76.6464197 | LUCENT | 2 | 200 |
| 69 | WA33XC068 | DC-HANOVER 1 | 400 | Evitts Creek | 931 Miller Rd. | Parkton | Baltimore | MD | 21120 | 39.6417497 | -76.6464197 | LUCENT | 3 | 270 |
| 70 | WA33XC074 | DC-HANOVER 1 | 400 | Wa33xc074 | 1100 Baltimore Blvd | Westminister | Carroll | MD | 21157 | 39.55483 | -76.95692 | LUCENT | 1 | 15 |
| 70 | WA33XC074 | DC-HANOVER 1 | 400 | Wa33xc074 | 1100 Baltimore Blvd | Westminister | Carroll | MD | 21157 | 39.55483 | -76.95692 | LUCENT | 2 | 135 |
| 70 | WA33XC074 | DC-HANOVER 1 | 400 | Wa33xc074 | 1100 Baltimore Blvd | Westminister | Carroll | MD | 21157 | 39.55483 | -76.95692 | LUCENT | 3 | 290 |
| 71 | WA54XC680 | DC-HANOVER 1 | 400 | Page Farm Silo | 6327 Dickerson Road | Dickerson | Frederick | MD | 20842 | 39.251652 | -77.4509694 | LUCENT | 1 | 30 |
| 71 | WA54XC680 | DC-HANOVER 1 | 400 | Page Farm Silo | 6327 Dickerson Road | Dickerson | Frederick | MD | 20842 | 39.251652 | -77.4509694 | LUCENT | 2 | 135 |
| 71 | WA54XC680 | DC-HANOVER 1 | 400 | Page Farm Silo | 6327 Dickerson Road | Dickerson | Frederick | MD | 20842 | 39.251652 | -77.4509694 | LUCENT | 3 | 310 |
| 72 | WA54XC656 | DC-HANOVER 1 | 400 | Roger Mills Silo | 2507 New Design Road | Adamstown | Frederick | MD | 21710 | 39.3027028 | -77.4580306 | LUCENT | 1 | 0 |
| 72 | WA54XC656 | DC-HANOVER 1 | 400 | Roger Mills Silo | 2507 New Design Road | Adamstown | Frederick | MD | 21710 | 39.3027028 | -77.4580306 | LUCENT | 2 | 120 |
| 72 | WA54XC656 | DC-HANOVER 1 | 400 | Roger Mills Silo | 2507 New Design Road | Adamstown | Frederick | MD | 21710 | 39.3027028 | -77.4580306 | LUCENT | 3 | 240 |
| 73 | WA33XC064 | DC-HANOVER 1 | 400 | Bellegrove | 3867 Bay Rd. | Street | Harford | MD | 21154 | 39.6833897 | -76.3290693 | LUCENT | 1 | 10 |
| 73 | WA33XC064 | DC-HANOVER 1 | 400 | Bellegrove | 3867 Bay Rd. | Street | Harford | MD | 21154 | 39.6833897 | -76.3290693 | LUCENT | 2 | 120 |
| 73 | WA33XC064 | DC-HANOVER 1 | 400 | Bellegrove | 3867 Bay Rd. | Street | Harford | MD | 21154 | 39.6833897 | -76.3290693 | LUCENT | 3 | 250 |
| 74 | WA54XC655 | DC-HANOVER 1 | 400 | Alleghuy Tower 44 | Ballenger Creek Pike | Buckeystown | Frederick | MD | 21710 | 39.2931694 | -77.5121694 | LUCENT | 1 | 15 |
| 74 | WA54XC655 | DC-HANOVER 1 | 400 | Alleghuy Tower 44 | Ballenger Creek Pike | Buckeystown | Frederick | MD | 21710 | 39.2931694 | -77.5121694 | LUCENT | 2 | 135 |
| 74 | WA54XC655 | DC-HANOVER 1 | 400 | Alleghuy Tower 44 | Ballenger Creek Pike | Buckeystown | Frederick | MD | 21710 | 39.2931694 | -77.5121694 | LUCENT | 3 | 255 |
| 76 | WA54XC654 | DC-HANOVER 1 | 400 | Michael Mills Rd. | 4240 Jefferson Pike | Jefferson | Frederick | MD | 21755 | 39.37008 | -77.51464 | LUCENT | 1 | 0 |
| 76 | WA54XC654 | DC-HANOVER 1 | 400 | Michael Mills Rd. | 4240 Jefferson Pike | Jefferson | Frederick | MD | 21755 | 39.37008 | -77.51464 | LUCENT | 2 | 135 |
| 76 | WA54XC654 | DC-HANOVER 1 | 400 | Michael Mills Rd. | 4240 Jefferson Pike | Jefferson | Frederick | MD | 21755 | 39.37008 | -77.51464 | LUCENT | 3 | 255 |
| 77 | WA54XC631 | DC-HANOVER 1 | 400 | Allegheny Power | 2860 Jefferson Pike | Jefferson | Frederick | MD | 21755 | 39.3578278 | -77.5636278 | LUCENT | 1 | 0 |
| 77 | WA54XC631 | DC-HANOVER 1 | 400 | Allegheny Power | 2860 Jefferson Pike | Jefferson | Frederick | MD | 21755 | 39.3578278 | -77.5636278 | LUCENT | 2 | 90 |
| 77 | WA54XC631 | DC-HANOVER 1 | 400 | Allegheny Power | 2860 Jefferson Pike | Jefferson | Frederick | MD | 21755 | 39.3578278 | -77.5636278 | LUCENT | 3 | 265 |
| 78 | WA54XC630 | DC-HANOVER 1 | 400 | Wa54xc630 | 1129 Brentland Rd. | Knoxville | Frederick | MD | 21758 | 39.5165 | -77.629586 | LUCENT | 1 | 0 |
| 78 | WA54XC630 | DC-HANOVER 1 | 400 | Wa54xc630 | 1129 Brentland Rd. | Knoxville | Frederick | MD | 21758 | 39.5165 | -77.629586 | LUCENT | 2 | 120 |
| 78 | WA54XC630 | DC-HANOVER 1 | 400 | Wa54xc630 | 1129 Brentland Rd. | Knoxville | Frederick | MD | 21758 | 39.5165 | -77.629586 | LUCENT | 3 | 220 |
| 79 | WA33XC152 | DC-HANOVER 1 | 400 | Deer Park | 9335 Woodsboro Road | Frederick | Frederick | MD | 21791 | 39.4947197 | -77.25027 | LUCENT | 1 | 45 |
| 79 | WA33XC152 | DC-HANOVER 1 | 400 | Deer Park | 9335 Woodsboro Road | Frederick | Frederick | MD | 21791 | 39.4947197 | -77.25027 | LUCENT | 2 | 200 |
| 79 | WA33XC152 | DC-HANOVER 1 | 400 | Deer Park | 9335 Woodsboro Road | Frederick | Frederick | MD | 21791 | 39.4947197 | -77.25027 | LUCENT | 3 | 310 |
| 80 | WA72XC042 | DC-HANOVER 1 | 400 | Md2471 | 6505 Schneider Drive | Middletown | Frederick | MD | 21769 | 39.4123056 | -77.585169 | LUCENT | 1 | 25 |
| 80 | WA72XC042 | DC-HANOVER 1 | 400 | Md2471 | 6505 Schneider Drive | Middletown | Frederick | MD | 21769 | 39.4123056 | -77.585169 | LUCENT | 2 | 145 |
| 80 | WA72XC042 | DC-HANOVER 1 | 400 | Md2471 | 6505 Schneider Drive | Middletown | Frederick | MD | 21769 | 39.4123056 | -77.585169 | LUCENT | 3 | 255 |
| 81 | DC03XC286 | DC-HANOVER 1 | 400 | New Market | 5214 Green Valley Road | Monrovia | Frederick | MD | 21770 | 39.3786093 | -77.2702693 | LUCENT | 1 | 30 |
| 81 | DC03XC286 | DC-HANOVER 1 | 400 | New Market | 5214 Green Valley Road | Monrovia | Frederick | MD | 21770 | 39.3786093 | -77.2702693 | LUCENT | 2 | 135 |
| 81 | DC03XC286 | DC-HANOVER 1 | 400 | New Market | 5214 Green Valley Road | Monrovia | Frederick | MD | 21770 | 39.3786093 | -77.2702693 | LUCENT | 3 | 290 |
| 82 | DC03XC084 | DC-HANOVER 1 | 400 | Bartholows | 12820 Old National Pike | Mount Airy | Frederick | MD | 21771 | 39.3727793 | -77.2174993 | LUCENT | 1 | 10 |
| 82 | DC03XC084 | DC-HANOVER 1 | 400 | Bartholows | 12820 Old National Pike | Mount Airy | Frederick | MD | 21771 | 39.3727793 | -77.2174993 | LUCENT | 2 | 100 |
| 82 | DC03XC084 | DC-HANOVER 1 | 400 | Bartholows | 12820 Old National Pike | Mount Airy | Frederick | MD | 21771 | 39.3727793 | -77.2174993 | LUCENT | 3 | 285 |
| 83 | WA54XC658 | DC-HANOVER 1 | 400 | Kemptown/Pepco Pole | 4001 Bartolows Rd | Monrovia | Frederick | MD | 21770 | 39.34639 | -77.23167 | LUCENT | 1 | 15 |

SPRINT NEXTEL CORPORATION
CDMA Network

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | WA54XC658 | DC-HANOVER 1 | 400 | Kemptown/Pepco Pole | 4001 Bartolows Rd | Monrovia | Frederick | MD | 21770 | 39.34639 | -77.23167 | LUCENT | 2 | 135 |
| 83 | WA54XC658 | DC-HANOVER 1 | 400 | Kemptown/Pepco Pole | 4001 Bartolows Rd | Monrovia | Frederick | MD | 21770 | 39.34639 | -77.23167 | LUCENT | 3 | 255 |
| 84 | WA54XC538 | DC-HANOVER 1 | 400 | Ranchleigh-Greenspring Mall Assoc | 2801 Smith Ave. | Baltimore | Baltimore | MD | 21209 | 39.3706889 | -76.6823 | LUCENT | 1 | 40 |
| 84 | WA54XC538 | DC-HANOVER 1 | 400 | Ranchleigh-Greenspring Mall Assoc | 2801 Smith Ave. | Baltimore | Baltimore | MD | 21209 | 39.3706889 | -76.6823 | LUCENT | 2 | 135 |
| 84 | WA54XC538 | DC-HANOVER 1 | 400 | Ranchleigh-Greenspring Mall Assoc | 2801 Smith Ave. | Baltimore | Baltimore | MD | 21209 | 39.3706889 | -76.6823 | LUCENT | 3 | 265 |
| 85 | WA33XC067 | DC-HANOVER 1 | 400 | Flintstone | Jolly Acres Road | Harford | Harford | MD | 21161 | 39.6876897 | -76.5402497 | LUCENT | 1 | 60 |
| 85 | WA33XC067 | DC-HANOVER 1 | 400 | Flintstone | Jolly Acres Road | Harford | Harford | MD | 21161 | 39.6876897 | -76.5402497 | LUCENT | 2 | 200 |
| 85 | WA33XC067 | DC-HANOVER 1 | 400 | Flintstone | Jolly Acres Road | Harford | Harford | MD | 21161 | 39.6876897 | -76.5402497 | LUCENT | 3 | 350 |
| 86 | WA33XC047 | DC-HANOVER 1 | 400 | Atc Unionville | 14806 Liberty Road | Mt. Airy | Frederick | MD | 21776 | 39.4700036 | -77.1447261 | LUCENT | 1 | 15 |
| 86 | WA33XC047 | DC-HANOVER 1 | 400 | Atc Unionville | 14806 Liberty Road | Mt. Airy | Frederick | MD | 21776 | 39.4700036 | -77.1447261 | LUCENT | 2 | 135 |
| 86 | WA33XC047 | DC-HANOVER 1 | 400 | Atc Unionville | 14806 Liberty Road | Mt. Airy | Frederick | MD | 21776 | 39.4700036 | -77.1447261 | LUCENT | 3 | 255 |
| 87 | WA54XC524 | DC-HANOVER 1 | 400 | Allegany | Liberty Road | Union Bridge | Frederick | MD | 21771 | 39.4760806 | -77.1965306 | LUCENT | 1 | 25 |
| 87 | WA54XC524 | DC-HANOVER 1 | 400 | Allegany | Liberty Road | Union Bridge | Frederick | MD | 21771 | 39.4760806 | -77.1965306 | LUCENT | 2 | 90 |
| 87 | WA54XC524 | DC-HANOVER 1 | 400 | Allegany | Liberty Road | Union Bridge | Frederick | MD | 21771 | 39.4760806 | -77.1965306 | LUCENT | 3 | 300 |
| 88 | WA54XC790 | DC-HANOVER 1 | 400 | James Baker Silo | 12748  New Windsor Rd | Union Bridge | Frederick | MD | 21791 | 39.490566 | -77.218813 | LUCENT | 1 | 15 |
| 88 | WA54XC790 | DC-HANOVER 1 | 400 | James Baker Silo | 12748  New Windsor Rd | Union Bridge | Frederick | MD | 21791 | 39.490566 | -77.218813 | LUCENT | 2 | 135 |
| 88 | WA54XC790 | DC-HANOVER 1 | 400 | James Baker Silo | 12748  New Windsor Rd | Union Bridge | Frederick | MD | 21791 | 39.490566 | -77.218813 | LUCENT | 3 | 255 |
| 89 | WA54XC576 | DC-HANOVER 1 | 400 | Mt. Olive - T-Mobile/Sykesville | 700 Route 32, Sykesville Rd. | Sykesville | Howard | MD | 21784 | 39.3502778 | -76.97 | LUCENT | 1 | 0 |
| 89 | WA54XC576 | DC-HANOVER 1 | 400 | Mt. Olive - T-Mobile/Sykesville | 700 Route 32, Sykesville Rd. | Sykesville | Howard | MD | 21784 | 39.3502778 | -76.97 | LUCENT | 2 | 120 |
| 89 | WA54XC576 | DC-HANOVER 1 | 400 | Mt. Olive - T-Mobile/Sykesville | 700 Route 32, Sykesville Rd. | Sykesville | Howard | MD | 21784 | 39.3502778 | -76.97 | LUCENT | 3 | 240 |
| 90 | DC03XC148 | DC-HANOVER 1 | 400 | Myersville | 9120 Harmony Road | Middletown | Frederick | MD | 21769 | 39.483801 | -77.539011 | LUCENT | 2 | 130 |
| 90 | DC03XC148 | DC-HANOVER 1 | 400 | Myersville | 9120 Harmony Road | Middletown | Frederick | MD | 21769 | 39.483801 | -77.539011 | LUCENT | 3 | 320 |
| 91 | WA65XC001 | DC-HANOVER 1 | 400 | Morgan State | 1911 E. Cold Spring Lane | Baltimore | Baltimore | MD | 21251 | 39.3418389 | -76.5863056 | LUCENT | 1 | 15 |
| 91 | WA65XC001 | DC-HANOVER 1 | 400 | Morgan State | 1911 E. Cold Spring Lane | Baltimore | Baltimore | MD | 21251 | 39.3418389 | -76.5863056 | LUCENT | 2 | 135 |
| 91 | WA65XC001 | DC-HANOVER 1 | 400 | Morgan State | 1911 E. Cold Spring Lane | Baltimore | Baltimore | MD | 21251 | 39.3418389 | -76.5863056 | LUCENT | 3 | 255 |
| 92 | WA33XC905 | DC-HANOVER 1 | 400 | Roland Park | 1601 West 41st Street | Baltimore | Baltimore | MD | 21211 | 39.3352797 | -76.6441697 | LUCENT | 1 | 15 |
| 92 | WA33XC905 | DC-HANOVER 1 | 400 | Roland Park | 1601 West 41st Street | Baltimore | Baltimore | MD | 21211 | 39.3352797 | -76.6441697 | LUCENT | 2 | 135 |
| 92 | WA33XC905 | DC-HANOVER 1 | 400 | Roland Park | 1601 West 41st Street | Baltimore | Baltimore | MD | 21211 | 39.3352797 | -76.6441697 | LUCENT | 3 | 255 |
| 93 | WA57XC040 | DC-HANOVER 1 | 400 | Patuxent - Watermark Place | 10001 Windstream Dr. | Columbia | Howard | MD | 21044 | 39.222 | -76.8596 | LUCENT | 1 | 0 |
| 93 | WA57XC040 | DC-HANOVER 1 | 400 | Patuxent - Watermark Place | 10001 Windstream Dr. | Columbia | Howard | MD | 21044 | 39.222 | -76.8596 | LUCENT | 2 | 120 |
| 93 | WA57XC040 | DC-HANOVER 1 | 400 | Patuxent - Watermark Place | 10001 Windstream Dr. | Columbia | Howard | MD | 21044 | 39.222 | -76.8596 | LUCENT | 3 | 240 |
| 94 | WA54XC743 | DC-HANOVER 1 | 400 | Jarrettsville | 3634 Anderson Lane | Jarrettsville | Harford | MD | 21084 | 39.60595 | -76.46172 | LUCENT | 1 | 90 |
| 94 | WA54XC743 | DC-HANOVER 1 | 400 | Jarrettsville | 3634 Anderson Lane | Jarrettsville | Harford | MD | 21084 | 39.60595 | -76.46172 | LUCENT | 2 | 230 |
| 94 | WA54XC743 | DC-HANOVER 1 | 400 | Jarrettsville | 3634 Anderson Lane | Jarrettsville | Harford | MD | 21084 | 39.60595 | -76.46172 | LUCENT | 3 | 350 |
| 95 | DC03XC378 | DC-HANOVER 1 | 400 | Catoctin Mountain | 7411-C Round Hill Road | Frederick | Frederick | MD | 21702 | 39.4380597 | -77.4947197 | LUCENT | 1 | 215 |
| 95 | DC03XC378 | DC-HANOVER 1 | 400 | Catoctin Mountain | 7411-C Round Hill Road | Frederick | Frederick | MD | 21702 | 39.4380597 | -77.4947197 | LUCENT | 2 | 160 |
| 95 | DC03XC378 | DC-HANOVER 1 | 400 | Catoctin Mountain | 7411-C Round Hill Road | Frederick | Frederick | MD | 21702 | 39.4380597 | -77.4947197 | LUCENT | 3 | 305 |
| 96 | WA54XC893 | DC-HANOVER 1 | 400 | Centennial Park | 10572 Clarksville Pike | Ellicott City | Howard | MD | 21042 | 39.2462986 | -76.8806056 | LUCENT | 1 | 40 |
| 96 | WA54XC893 | DC-HANOVER 1 | 400 | Centennial Park | 10572 Clarksville Pike | Ellicott City | Howard | MD | 21042 | 39.2462986 | -76.8806056 | LUCENT | 2 | 140 |
| 96 | WA54XC893 | DC-HANOVER 1 | 400 | Centennial Park | 10572 Clarksville Pike | Ellicott City | Howard | MD | 21042 | 39.2462986 | -76.8806056 | LUCENT | 3 | 240 |
| 97 | WA33XC097 | DC-HANOVER 1 | 400 | Roxbury | 15155 Triadelphia Mill Rd | Glenelg | Howard | MD | 21036 | 39.2332493 | -77.0349997 | LUCENT | 1 | 90 |
| 97 | WA33XC097 | DC-HANOVER 1 | 400 | Roxbury | 15155 Triadelphia Mill Rd | Glenelg | Howard | MD | 21036 | 39.2332493 | -77.0349997 | LUCENT | 2 | 210 |
| 97 | WA33XC097 | DC-HANOVER 1 | 400 | Roxbury | 15155 Triadelphia Mill Rd | Glenelg | Howard | MD | 21036 | 39.2332493 | -77.0349997 | LUCENT | 3 | 330 |
| 98 | DC03XC487 | DC-HANOVER 1 | 400 | Frederick West | 6262  Butterfly Lane | Frederick | Frederick | MD | 21703 | 39.40833 | -77.45029 | LUCENT | 1 | 0 |
| 98 | DC03XC487 | DC-HANOVER 1 | 400 | Frederick West | 6262  Butterfly Lane | Frederick | Frederick | MD | 21703 | 39.40833 | -77.45029 | LUCENT | 2 | 120 |
| 98 | DC03XC487 | DC-HANOVER 1 | 400 | Frederick West | 6262  Butterfly Lane | Frederick | Frederick | MD | 21703 | 39.40833 | -77.45029 | LUCENT | 3 | 240 |
| 99 | WA54XC671 | DC-HANOVER 1 | 400 | Waverly-Howard Communications | 10348 Old Frederick Rd. | Woodstock | Howard | MD | 21163 | 39.3104833 | -76.8688556 | LUCENT | 1 | 110 |
| 99 | WA54XC671 | DC-HANOVER 1 | 400 | Waverly-Howard Communications | 10348 Old Frederick Rd. | Woodstock | Howard | MD | 21163 | 39.3104833 | -76.8688556 | LUCENT | 2 | 220 |
| 99 | WA54XC671 | DC-HANOVER 1 | 400 | Waverly-Howard Communications | 10348 Old Frederick Rd. | Woodstock | Howard | MD | 21163 | 39.3104833 | -76.8688556 | LUCENT | 3 | 320 |
| 100 | WA60XC034 | DC-HANOVER 1 | 400 | Bge Pole #249 | Lot 4 Hickory Ridge Rd | Columbia | Howard | MD | 21044 | 39.205816 | -76.870466 | LUCENT | 1 | 0 |
| 100 | WA60XC034 | DC-HANOVER 1 | 400 | Bge Pole #249 | Lot 4 Hickory Ridge Rd | Columbia | Howard | MD | 21044 | 39.205816 | -76.870466 | LUCENT | 2 | 120 |
| 100 | WA60XC034 | DC-HANOVER 1 | 400 | Bge Pole #249 | Lot 4 Hickory Ridge Rd | Columbia | Howard | MD | 21044 | 39.205816 | -76.870466 | LUCENT | 3 | 240 |
| 101 | WA33XC055 | DC-HANOVER 1 | 400 | Aurora | Montville Road | Jefferson | Frederick | MD | 21755 | 39.3444397 | -77.5197193 | LUCENT | 1 | 15 |
| 101 | WA33XC055 | DC-HANOVER 1 | 400 | Aurora | Montville Road | Jefferson | Frederick | MD | 21755 | 39.3444397 | -77.5197193 | LUCENT | 2 | 135 |
| 101 | WA33XC055 | DC-HANOVER 1 | 400 | Aurora | Montville Road | Jefferson | Frederick | MD | 21755 | 39.3444397 | -77.5197193 | LUCENT | 3 | 255 |
| 102 | DC03XC323 | DC-HANOVER 1 | 400 | Sparks | 60 Loveton Circle | Sparks | Baltimore | MD | 21152 | 39.51083 | -76.6486097 | LUCENT | 1 | 0 |
| 102 | DC03XC323 | DC-HANOVER 1 | 400 | Sparks | 60 Loveton Circle | Sparks | Baltimore | MD | 21152 | 39.51083 | -76.6486097 | LUCENT | 2 | 120 |
| 102 | DC03XC323 | DC-HANOVER 1 | 400 | Sparks | 60 Loveton Circle | Sparks | Baltimore | MD | 21152 | 39.51083 | -76.6486097 | LUCENT | 3 | 240 |
| 103 | DC03XC519 | DC-HANOVER 1 | 400 | I-70  Cooksville | I-70 @ Cooksville | Cooksville | Howard | MD | 21723 | 39.3183293 | -77.0258293 | LUCENT | 1 | 90 |

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | DC03XC519 | DC-HANOVER 1 | 400 | I-70  Cooksville | I-70 @ Cooksville | Cooksville | Howard | MD | 21723 | 39.3183293 | -77.0258293 | LUCENT | 2 | 190 |
| 103 | DC03XC519 | DC-HANOVER 1 | 400 | I-70  Cooksville | I-70 @ Cooksville | Cooksville | Howard | MD | 21723 | 39.3183293 | -77.0258293 | LUCENT | 3 | 310 |
| 104 | DC03XC353 | DC-HANOVER 1 | 400 | Towson West | 6701 North Charles Street | Baltimore | Baltimore | MD | 21204 | 39.3899997 | -76.6244493 | LUCENT | 1 | 0 |
| 104 | DC03XC353 | DC-HANOVER 1 | 400 | Towson West | 6701 North Charles Street | Baltimore | Baltimore | MD | 21204 | 39.3899997 | -76.6244493 | LUCENT | 2 | 135 |
| 104 | DC03XC353 | DC-HANOVER 1 | 400 | Towson West | 6701 North Charles Street | Baltimore | Baltimore | MD | 21204 | 39.3899997 | -76.6244493 | LUCENT | 3 | 255 |
| 105 | WA54XC804 | DC-HANOVER 1 | 400 | Turf Valley | 2350  Marriottsville Rd | Marriottsville | Howard | MD | 21104 | 39.30494 | -76.901905 | LUCENT | 1 | 90 |
| 105 | WA54XC804 | DC-HANOVER 1 | 400 | Turf Valley | 2350  Marriottsville Rd | Marriottsville | Howard | MD | 21104 | 39.30494 | -76.901905 | LUCENT | 2 | 210 |
| 105 | WA54XC804 | DC-HANOVER 1 | 400 | Turf Valley | 2350  Marriottsville Rd | Marriottsville | Howard | MD | 21104 | 39.30494 | -76.901905 | LUCENT | 3 | 330 |
| 106 | DC03XC137 | DC-HANOVER 1 | 400 | I-70  Parrsville | 17560 Frederick Road | Mount Airy | Howard | MD | 21771 | 39.35333 | -77.1305593 | LUCENT | 1 | 10 |
| 106 | DC03XC137 | DC-HANOVER 1 | 400 | I-70  Parrsville | 17560 Frederick Road | Mount Airy | Howard | MD | 21771 | 39.35333 | -77.1305593 | LUCENT | 2 | 105 |
| 106 | DC03XC137 | DC-HANOVER 1 | 400 | I-70  Parrsville | 17560 Frederick Road | Mount Airy | Howard | MD | 21771 | 39.35333 | -77.1305593 | LUCENT | 3 | 250 |
| 107 | DC03XC315 | DC-HANOVER 1 | 400 | Columbia | 5764 Stevens Forest Road | Columbia | Howard | MD | 21045 | 39.21527 | -76.85028 | LUCENT | 1 | 15 |
| 107 | DC03XC315 | DC-HANOVER 1 | 400 | Columbia | 5764 Stevens Forest Road | Columbia | Howard | MD | 21045 | 39.21527 | -76.85028 | LUCENT | 2 | 135 |
| 107 | DC03XC315 | DC-HANOVER 1 | 400 | Columbia | 5764 Stevens Forest Road | Columbia | Howard | MD | 21045 | 39.21527 | -76.85028 | LUCENT | 3 | 255 |
| 108 | WA54XC459 | DC-HANOVER 1 | 400 | Pine Orchard/Mullinix Property | 10256 Baltimore National Pike | Ellicott City | Howard | MD | 21042 | 39.2816194 | -76.8662611 | LUCENT | 1 | 60 |
| 108 | WA54XC459 | DC-HANOVER 1 | 400 | Pine Orchard/Mullinix Property | 10256 Baltimore National Pike | Ellicott City | Howard | MD | 21042 | 39.2816194 | -76.8662611 | LUCENT | 2 | 180 |
| 108 | WA54XC459 | DC-HANOVER 1 | 400 | Pine Orchard/Mullinix Property | 10256 Baltimore National Pike | Ellicott City | Howard | MD | 21042 | 39.2816194 | -76.8662611 | LUCENT | 3 | 290 |
| 109 | WA33XC906 | DC-HANOVER 1 | 400 | Woodberry | 1520 Clipper Road | Baltimore | Baltimore | MD | 21211 | 39.3275893 | -76.6395297 | LUCENT | 1 | 15 |
| 109 | WA33XC906 | DC-HANOVER 1 | 400 | Woodberry | 1520 Clipper Road | Baltimore | Baltimore | MD | 21211 | 39.3275893 | -76.6395297 | LUCENT | 2 | 135 |
| 109 | WA33XC906 | DC-HANOVER 1 | 400 | Woodberry | 1520 Clipper Road | Baltimore | Baltimore | MD | 21211 | 39.3275893 | -76.6395297 | LUCENT | 3 | 255 |
| 110 | WA60XC029 | DC-HANOVER 1 | 400 | Lions Club | 2104 Trimble Rd | Edgewood | Harford | MD | 21040 | 39.4200583 | -76.2969083 | LUCENT | 1 | 10 |
| 110 | WA60XC029 | DC-HANOVER 1 | 400 | Lions Club | 2104 Trimble Rd | Edgewood | Harford | MD | 21040 | 39.4200583 | -76.2969083 | LUCENT | 2 | 170 |
| 110 | WA60XC029 | DC-HANOVER 1 | 400 | Lions Club | 2104 Trimble Rd | Edgewood | Harford | MD | 21040 | 39.4200583 | -76.2969083 | LUCENT | 3 | 270 |
| 111 | WA54XC749 | DC-HANOVER 1 | 400 | Pylesville | 533 Wheeler School Road | Pylesville | Harford | MD | 21132 | 39.702 | -76.3864697 | LUCENT | 1 | 0 |
| 111 | WA54XC749 | DC-HANOVER 1 | 400 | Pylesville | 533 Wheeler School Road | Pylesville | Harford | MD | 21132 | 39.702 | -76.3864697 | LUCENT | 2 | 120 |
| 111 | WA54XC749 | DC-HANOVER 1 | 400 | Pylesville | 533 Wheeler School Road | Pylesville | Harford | MD | 21132 | 39.702 | -76.3864697 | LUCENT | 3 | 240 |
| 112 | DC03XC101 | DC-HANOVER 1 | 400 | Loch Raven Village | 1400 Taylor Avenue | Towson | Baltimore | MD | 21234 | 39.3838897 | -76.5680493 | LUCENT | 1 | 15 |
| 112 | DC03XC101 | DC-HANOVER 1 | 400 | Loch Raven Village | 1400 Taylor Avenue | Towson | Baltimore | MD | 21234 | 39.3838897 | -76.5680493 | LUCENT | 2 | 145 |
| 112 | DC03XC101 | DC-HANOVER 1 | 400 | Loch Raven Village | 1400 Taylor Avenue | Towson | Baltimore | MD | 21234 | 39.3838897 | -76.5680493 | LUCENT | 3 | 255 |
| 113 | WA33XC069 | DC-HANOVER 1 | 400 | Vance Valley | 17430 Troyer Rd | Monkton | Baltimore | MD | 21111 | 39.60333 | -76.5788893 | LUCENT | 1 | 15 |
| 113 | WA33XC069 | DC-HANOVER 1 | 400 | Vance Valley | 17430 Troyer Rd | Monkton | Baltimore | MD | 21111 | 39.60333 | -76.5788893 | LUCENT | 2 | 135 |
| 113 | WA33XC069 | DC-HANOVER 1 | 400 | Vance Valley | 17430 Troyer Rd | Monkton | Baltimore | MD | 21111 | 39.60333 | -76.5788893 | LUCENT | 3 | 255 |
| 114 | DC03XC212 | DC-HANOVER 1 | 400 | Hunt Valley | 307 International Circle | Hunt Valley | Baltimore | MD | 21030 | 39.4991697 | -76.66611 | LUCENT | 1 | 90 |
| 114 | DC03XC212 | DC-HANOVER 1 | 400 | Hunt Valley | 307 International Circle | Hunt Valley | Baltimore | MD | 21030 | 39.4991697 | -76.66611 | LUCENT | 2 | 210 |
| 114 | DC03XC212 | DC-HANOVER 1 | 400 | Hunt Valley | 307 International Circle | Hunt Valley | Baltimore | MD | 21030 | 39.4991697 | -76.66611 | LUCENT | 3 | 340 |
| 115 | WA23XC451 | DC-HANOVER 1 | 400 | Frederick Junction | 5311 Buckeystown Pike | Frederick | Frederick | MD | 21703 | 39.3806 | -77.40775 | LUCENT | 1 | 110 |
| 115 | WA23XC451 | DC-HANOVER 1 | 400 | Frederick Junction | 5311 Buckeystown Pike | Frederick | Frederick | MD | 21703 | 39.3806 | -77.40775 | LUCENT | 2 | 230 |
| 115 | WA23XC451 | DC-HANOVER 1 | 400 | Frederick Junction | 5311 Buckeystown Pike | Frederick | Frederick | MD | 21703 | 39.3806 | -77.40775 | LUCENT | 3 | 350 |
| 116 | DC03XC606 | DC-HANOVER 1 | 400 | I-70 @ Md-29 | I - 70 & U. S. 29 | Ellicott City | Howard | MD | 21042 | 39.2955497 | -76.8310993 | LUCENT | 1 | 60 |
| 116 | DC03XC606 | DC-HANOVER 1 | 400 | I-70 @ Md-29 | I - 70 & U. S. 29 | Ellicott City | Howard | MD | 21042 | 39.2955497 | -76.8310993 | LUCENT | 2 | 170 |
| 116 | DC03XC606 | DC-HANOVER 1 | 400 | I-70 @ Md-29 | I - 70 & U. S. 29 | Ellicott City | Howard | MD | 21042 | 39.2955497 | -76.8310993 | LUCENT | 3 | 290 |
| 117 | DC03XC457 | DC-HANOVER 1 | 400 | Md 29 & Md 108 | 9501 Old Annapolis Rd. | Ellicott City | Howard | MD | 21042 | 39.2405597 | -76.8386097 | LUCENT | 1 | 30 |
| 117 | DC03XC457 | DC-HANOVER 1 | 400 | Md 29 & Md 108 | 9501 Old Annapolis Rd. | Ellicott City | Howard | MD | 21042 | 39.2405597 | -76.8386097 | LUCENT | 2 | 140 |
| 117 | DC03XC457 | DC-HANOVER 1 | 400 | Md 29 & Md 108 | 9501 Old Annapolis Rd. | Ellicott City | Howard | MD | 21042 | 39.2405597 | -76.8386097 | LUCENT | 3 | 260 |
| 118 | WA33XC048 | DC-HANOVER 1 | 400 | Artemas | 4372 Federal Hill Rd. | Street | Harford | MD | 21084 | 39.65525 | -76.458 | LUCENT | 1 | 15 |
| 118 | WA33XC048 | DC-HANOVER 1 | 400 | Artemas | 4372 Federal Hill Rd. | Street | Harford | MD | 21084 | 39.65525 | -76.458 | LUCENT | 2 | 135 |
| 118 | WA33XC048 | DC-HANOVER 1 | 400 | Artemas | 4372 Federal Hill Rd. | Street | Harford | MD | 21084 | 39.65525 | -76.458 | LUCENT | 3 | 255 |
| 119 | DC03XC373 | DC-HANOVER 1 | 400 | I-695 @ Liberty Rd. | 7309 Windsor Mill Road | Baltimore | Baltimore | MD | 21244 | 39.3383297 | -76.75639 | LUCENT | 1 | 15 |
| 119 | DC03XC373 | DC-HANOVER 1 | 400 | I-695 @ Liberty Rd. | 7309 Windsor Mill Road | Baltimore | Baltimore | MD | 21244 | 39.3383297 | -76.75639 | LUCENT | 2 | 135 |
| 119 | DC03XC373 | DC-HANOVER 1 | 400 | I-695 @ Liberty Rd. | 7309 Windsor Mill Road | Baltimore | Baltimore | MD | 21244 | 39.3383297 | -76.75639 | LUCENT | 3 | 255 |
| 120 | DC03XC198 | DC-HANOVER 1 | 400 | Pikesville @ I-695 | 28 Walker Avenue | Pikesville | Baltimore | MD | 21208 | 39.3774893 | -76.7233393 | LUCENT | 1 | 15 |
| 120 | DC03XC198 | DC-HANOVER 1 | 400 | Pikesville @ I-695 | 28 Walker Avenue | Pikesville | Baltimore | MD | 21208 | 39.3774893 | -76.7233393 | LUCENT | 2 | 135 |
| 120 | DC03XC198 | DC-HANOVER 1 | 400 | Pikesville @ I-695 | 28 Walker Avenue | Pikesville | Baltimore | MD | 21208 | 39.3774893 | -76.7233393 | LUCENT | 3 | 255 |
| 121 | DC03XC579 | DC-HANOVER 1 | 400 | Reisterstown | Route 140 @ I-795 & Reisterstown Rd. | Reisterstown | Baltimore | MD | 21136 | 39.46444 | -76.84333 | LUCENT | 1 | 15 |
| 121 | DC03XC579 | DC-HANOVER 1 | 400 | Reisterstown | Route 140 @ I-795 & Reisterstown Rd. | Reisterstown | Baltimore | MD | 21136 | 39.46444 | -76.84333 | LUCENT | 2 | 135 |
| 121 | DC03XC579 | DC-HANOVER 1 | 400 | Reisterstown | Route 140 @ I-795 & Reisterstown Rd. | Reisterstown | Baltimore | MD | 21136 | 39.46444 | -76.84333 | LUCENT | 3 | 255 |
| 122 | DC03XC459 | DC-HANOVER 1 | 400 | Timonium | 1966 Green Spring  Road | Timonium | Baltimore | MD | 21093 | 39.4366697 | -76.6302793 | LUCENT | 1 | 15 |
| 122 | DC03XC459 | DC-HANOVER 1 | 400 | Timonium | 1966 Green Spring  Road | Timonium | Baltimore | MD | 21093 | 39.4366697 | -76.6302793 | LUCENT | 2 | 135 |

SPRINT NEXTEL CORPORATION
CDMA Network

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122 | DC03XC459 | DC-HANOVER 1 | 400 | Timonium | 1966 Green Spring Road | Timonium | Baltimore | MD | 21093 | 39.4366697 | -76.6302793 | LUCENT | 3 | 255 |
| 123 | DC03XC028 | DC-HANOVER 1 | 400 | Cockeysville | 10825 Beaver Dam Road | Cockeysville | Baltimore | MD | 21030 | 39.47854 | -76.6559 | LUCENT | 1 | 15 |
| 123 | DC03XC028 | DC-HANOVER 1 | 400 | Cockeysville | 10825 Beaver Dam Road | Cockeysville | Baltimore | MD | 21030 | 39.47854 | -76.6559 | LUCENT | 2 | 135 |
| 123 | DC03XC028 | DC-HANOVER 1 | 400 | Cockeysville | 10825 Beaver Dam Road | Cockeysville | Baltimore | MD | 21030 | 39.47854 | -76.6559 | LUCENT | 3 | 270 |
| 124 | DC03XC614 | DC-HANOVER 1 | 400 | Ruxton | Twr 619 518 Brightfield Rd. | Ruxton | Baltimore | MD | 21093 | 39.40833 | -76.66582 | LUCENT | 1 | 15 |
| 124 | DC03XC614 | DC-HANOVER 1 | 400 | Ruxton | Twr 619 518 Brightfield Rd. | Ruxton | Baltimore | MD | 21093 | 39.40833 | -76.66582 | LUCENT | 2 | 135 |
| 124 | DC03XC614 | DC-HANOVER 1 | 400 | Ruxton | Twr 619 518 Brightfield Rd. | Ruxton | Baltimore | MD | 21093 | 39.40833 | -76.66582 | LUCENT | 3 | 255 |
| 125 | DC03XC653 | DC-HANOVER 1 | 400 | Randallstown | 9100 Tower Road | Baltimore | Baltimore | MD | 21133 | 39.36818 | -76.80126 | LUCENT | 1 | 75 |
| 125 | DC03XC653 | DC-HANOVER 1 | 400 | Randallstown | 9100 Tower Road | Baltimore | Baltimore | MD | 21133 | 39.36818 | -76.80126 | LUCENT | 2 | 210 |
| 125 | DC03XC653 | DC-HANOVER 1 | 400 | Randallstown | 9100 Tower Road | Baltimore | Baltimore | MD | 21133 | 39.36818 | -76.80126 | LUCENT | 3 | 330 |
| 126 | DC03XC210 | DC-HANOVER 1 | 400 | Towson | 305 East Joppa Road | Towson | Baltimore | MD | 21286 | 39.40167 | -76.5983397 | LUCENT | 1 | 15 |
| 126 | DC03XC210 | DC-HANOVER 1 | 400 | Towson | 305 East Joppa Road | Towson | Baltimore | MD | 21286 | 39.40167 | -76.5983397 | LUCENT | 2 | 125 |
| 126 | DC03XC210 | DC-HANOVER 1 | 400 | Towson | 305 East Joppa Road | Towson | Baltimore | MD | 21286 | 39.40167 | -76.5983397 | LUCENT | 3 | 255 |
| 127 | DC03XC388 | DC-HANOVER 1 | 400 | Bg And E Tower | 7677a Lillian Holt Drive | Baltimore | Baltimore | MD | 21237 | 39.35794 | -76.50243 | LUCENT | 1 | 60 |
| 127 | DC03XC388 | DC-HANOVER 1 | 400 | Bg And E Tower | 7677a Lillian Holt Drive | Baltimore | Baltimore | MD | 21237 | 39.35794 | -76.50243 | LUCENT | 2 | 180 |
| 127 | DC03XC388 | DC-HANOVER 1 | 400 | Bg And E Tower | 7677a Lillian Holt Drive | Baltimore | Baltimore | MD | 21237 | 39.35794 | -76.50243 | LUCENT | 3 | 300 |
| 128 | WA57XC039 | DC-HANOVER 1 | 400 | Oakland Ridge[F2] - Howard Hs/Jonestown Tower | 8650 Old Annapolis Rd. | Ellicott City | Howard | MD | 21045 | 39.2258333 | -76.8108333 | LUCENT | 1 | 0 |
| 128 | WA57XC039 | DC-HANOVER 1 | 400 | Oakland Ridge[F2] - Howard Hs/Jonestown Tower | 8650 Old Annapolis Rd. | Ellicott City | Howard | MD | 21045 | 39.2258333 | -76.8108333 | LUCENT | 2 | 120 |
| 128 | WA57XC039 | DC-HANOVER 1 | 400 | Oakland Ridge[F2] - Howard Hs/Jonestown Tower | 8650 Old Annapolis Rd. | Ellicott City | Howard | MD | 21045 | 39.2258333 | -76.8108333 | LUCENT | 3 | 240 |
| 129 | DC03XC319 | DC-HANOVER 1 | 400 | I-95@ Hazelwood | 5905 & 6001 Kenwood Avenue - Rear | Baltimore | Baltimore | MD | 21237 | 39.3444497 | -76.5075 | LUCENT | 1 | 15 |
| 129 | DC03XC319 | DC-HANOVER 1 | 400 | I-95@ Hazelwood | 5905 & 6001 Kenwood Avenue - Rear | Baltimore | Baltimore | MD | 21237 | 39.3444497 | -76.5075 | LUCENT | 2 | 135 |
| 129 | DC03XC319 | DC-HANOVER 1 | 400 | I-95@ Hazelwood | 5905 & 6001 Kenwood Avenue - Rear | Baltimore | Baltimore | MD | 21237 | 39.3444497 | -76.5075 | LUCENT | 3 | 245 |
| 130 | WA54XC579 | DC-HANOVER 1 | 400 | Sandymount | 2021 Suffolk Road | Finksburg | Carroll | MD | 21048 | 39.5186393 | -76.91145 | LUCENT | 1 | 15 |
| 130 | WA54XC579 | DC-HANOVER 1 | 400 | Sandymount | 2021 Suffolk Road | Finksburg | Carroll | MD | 21048 | 39.5186393 | -76.91145 | LUCENT | 2 | 135 |
| 130 | WA54XC579 | DC-HANOVER 1 | 400 | Sandymount | 2021 Suffolk Road | Finksburg | Carroll | MD | 21048 | 39.5186393 | -76.91145 | LUCENT | 3 | 255 |
| 131 | DC03XC278 | DC-HANOVER 1 | 400 | White Marsh | Twr 1031a 5001 Whitemarsh Blvd. | White Marsh | Baltimore | MD | 21236 | 39.3786093 | -76.4486097 | LUCENT | 1 | 15 |
| 131 | DC03XC278 | DC-HANOVER 1 | 400 | White Marsh | Twr 1031a 5001 Whitemarsh Blvd. | White Marsh | Baltimore | MD | 21236 | 39.3786093 | -76.4486097 | LUCENT | 2 | 135 |
| 131 | DC03XC278 | DC-HANOVER 1 | 400 | White Marsh | Twr 1031a 5001 Whitemarsh Blvd. | White Marsh | Baltimore | MD | 21236 | 39.3786093 | -76.4486097 | LUCENT | 3 | 255 |
| 132 | DC03XC431 | DC-HANOVER 1 | 400 | I-695 @ Perring Parkway | 1901 Joppa Road | Baltimore | Baltimore | MD | 21234 | 39.3997222 | -76.5497222 | LUCENT | 1 | 15 |
| 132 | DC03XC431 | DC-HANOVER 1 | 400 | I-695 @ Perring Parkway | 1901 Joppa Road | Baltimore | Baltimore | MD | 21234 | 39.3997222 | -76.5497222 | LUCENT | 2 | 135 |
| 132 | DC03XC431 | DC-HANOVER 1 | 400 | I-695 @ Perring Parkway | 1901 Joppa Road | Baltimore | Baltimore | MD | 21234 | 39.3997222 | -76.5497222 | LUCENT | 3 | 255 |
| 133 | DC03XC164 | DC-HANOVER 1 | 400 | Aberdeen | 204 North East Road | Aberdeen | Harford | MD | 21001 | 39.5224993 | -76.1916697 | LUCENT | 1 | 40 |
| 133 | DC03XC164 | DC-HANOVER 1 | 400 | Aberdeen | 204 North East Road | Aberdeen | Harford | MD | 21001 | 39.5224993 | -76.1916697 | LUCENT | 2 | 140 |
| 133 | DC03XC164 | DC-HANOVER 1 | 400 | Aberdeen | 204 North East Road | Aberdeen | Harford | MD | 21001 | 39.5224993 | -76.1916697 | LUCENT | 3 | 250 |
| 134 | DC03XC039 | DC-HANOVER 1 | 400 | I-95 @ Md 152 | 1102 Business Center Way | Edgewood | Harford | MD | 21040 | 39.4338997 | -76.3324993 | LUCENT | 1 | 90 |
| 134 | DC03XC039 | DC-HANOVER 1 | 400 | I-95 @ Md 152 | 1102 Business Center Way | Edgewood | Harford | MD | 21040 | 39.4338997 | -76.3324993 | LUCENT | 1 | 0 |
| 134 | DC03XC039 | DC-HANOVER 1 | 400 | I-95 @ Md 152 | 1102 Business Center Way | Edgewood | Harford | MD | 21040 | 39.4338997 | -76.3324993 | LUCENT | 2 | 160 |
| 134 | DC03XC039 | DC-HANOVER 1 | 400 | I-95 @ Md 152 | 1102 Business Center Way | Edgewood | Harford | MD | 21040 | 39.4338997 | -76.3324993 | LUCENT | 3 | 255 |
| 135 | DC03XC559 | DC-HANOVER 1 | 400 | North Aberdeen | Old Robin Hood Road | Harford | Harford | MD | 21001 | 39.5419397 | -76.1721993 | LUCENT | 1 | 15 |
| 135 | DC03XC559 | DC-HANOVER 1 | 400 | North Aberdeen | Old Robin Hood Road | Harford | Harford | MD | 21001 | 39.5419397 | -76.1721993 | LUCENT | 2 | 135 |
| 135 | DC03XC559 | DC-HANOVER 1 | 400 | North Aberdeen | Old Robin Hood Road | Harford | Harford | MD | 21001 | 39.5419397 | -76.1721993 | LUCENT | 3 | 255 |
| 136 | DC03XC023 | DC-HANOVER 1 | 400 | Owings Mills | 10461 Mill Run Circle | Owings Mills | Baltimore | MD | 21117 | 39.40695 | -76.7930497 | LUCENT | 1 | 120 |
| 136 | DC03XC023 | DC-HANOVER 1 | 400 | Owings Mills | 10461 Mill Run Circle | Owings Mills | Baltimore | MD | 21117 | 39.40695 | -76.7930497 | LUCENT | 2 | 220 |
| 136 | DC03XC023 | DC-HANOVER 1 | 400 | Owings Mills | 10461 Mill Run Circle | Owings Mills | Baltimore | MD | 21117 | 39.40695 | -76.7930497 | LUCENT | 3 | 320 |
| 137 | DC03XC021 | DC-HANOVER 1 | 400 | Simpsonville | 10400 Old Columbia Road | Columbia | Howard | MD | 21046 | 39.1794393 | -76.8744393 | LUCENT | 1 | 15 |
| 137 | DC03XC021 | DC-HANOVER 1 | 400 | Simpsonville | 10400 Old Columbia Road | Columbia | Howard | MD | 21046 | 39.1794393 | -76.8744393 | LUCENT | 2 | 135 |
| 137 | DC03XC021 | DC-HANOVER 1 | 400 | Simpsonville | 10400 Old Columbia Road | Columbia | Howard | MD | 21046 | 39.1794393 | -76.8744393 | LUCENT | 3 | 255 |
| 138 | WA60XC032 | DC-HANOVER 1 | 400 | Vale Water Tank | 501 Vale Rd | Belair | Harford | MD | 21014 | 39.542238 | -76.372177 | LUCENT | 1 | 15 |
| 138 | WA60XC032 | DC-HANOVER 1 | 400 | Vale Water Tank | 501 Vale Rd | Belair | Harford | MD | 21014 | 39.542238 | -76.372177 | LUCENT | 2 | 110 |
| 138 | WA60XC032 | DC-HANOVER 1 | 400 | Vale Water Tank | 501 Vale Rd | Belair | Harford | MD | 21014 | 39.542238 | -76.372177 | LUCENT | 3 | 240 |
| 139 | DC03XC195 | DC-HANOVER 1 | 400 | Ellicott City | 27 Frederick Road | Baltimore | Howard | MD | 21043 | 39.26639 | -76.7941697 | LUCENT | 1 | 15 |
| 139 | DC03XC195 | DC-HANOVER 1 | 400 | Ellicott City | 27 Frederick Road | Baltimore | Howard | MD | 21043 | 39.26639 | -76.7941697 | LUCENT | 2 | 135 |
| 139 | DC03XC195 | DC-HANOVER 1 | 400 | Ellicott City | 27 Frederick Road | Baltimore | Howard | MD | 21043 | 39.26639 | -76.7941697 | LUCENT | 3 | 255 |
| 141 | DC03XC116 | DC-HANOVER 1 | 400 | Dc03xc116 | 1500 Woodlawn Drive | Baltimore | Baltimore | MD | 21207 | 39.30833 | -76.7388997 | LUCENT | 1 | 15 |
| 141 | DC03XC116 | DC-HANOVER 1 | 400 | Dc03xc116 | 1500 Woodlawn Drive | Baltimore | Baltimore | MD | 21207 | 39.30833 | -76.7388997 | LUCENT | 2 | 135 |
| 141 | DC03XC116 | DC-HANOVER 1 | 400 | Dc03xc116 | 1500 Woodlawn Drive | Baltimore | Baltimore | MD | 21207 | 39.30833 | -76.7388997 | LUCENT | 3 | 265 |
| 143 | WA54XC520 | DC-HANOVER 1 | 400 | Herring Run | 4511 Harford Road | Baltimore | Baltimore | MD | 21214 | 39.34083 | -76.57105 | LUCENT | 1 | 15 |
| 143 | WA54XC520 | DC-HANOVER 1 | 400 | Herring Run | 4511 Harford Road | Baltimore | Baltimore | MD | 21214 | 39.34083 | -76.57105 | LUCENT | 2 | 135 |

SPRINT NEXTEL CORPORATION
CDMA Network

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | WA54XC520 | DC-HANOVER 1 | 400 | Herring Run | 4511 Harford Road | Baltimore | Baltimore | MD | 21214 | 39.34083 | -76.57105 | LUCENT | 3 | 255 |
| 144 | DC03XC561 | DC-HANOVER 1 | 400 | Greenspring @ I-695 | Inside The South East Ramp At 695 And Greenspring | Pikesville | Baltimore | MD | 21208 | 39.3902797 | -76.6883297 | LUCENT | 1 | 15 |
| 144 | DC03XC561 | DC-HANOVER 1 | 400 | Greenspring @ I-695 | Inside The South East Ramp At 695 And Greenspring | Pikesville | Baltimore | MD | 21208 | 39.3902797 | -76.6883297 | LUCENT | 2 | 135 |
| 144 | DC03XC561 | DC-HANOVER 1 | 400 | Greenspring @ I-695 | Inside The South East Ramp At 695 And Greenspring | Pikesville | Baltimore | MD | 21208 | 39.3902797 | -76.6883297 | LUCENT | 3 | 255 |
| 145 | DC03XC563 | DC-HANOVER 1 | 400 | I-95  Gunpowder Falls | Se Side Of Philadelphia Rd (Rte 7)  Approx 900' Ne | Baltimore | Baltimore | MD | 21087 | 39.41584 | -76.40166 | LUCENT | 1 | 15 |
| 145 | DC03XC563 | DC-HANOVER 1 | 400 | I-95  Gunpowder Falls | Se Side Of Philadelphia Rd (Rte 7)  Approx 900' Ne | Baltimore | Baltimore | MD | 21087 | 39.41584 | -76.40166 | LUCENT | 2 | 135 |
| 145 | DC03XC563 | DC-HANOVER 1 | 400 | I-95  Gunpowder Falls | Se Side Of Philadelphia Rd (Rte 7)  Approx 900' Ne | Baltimore | Baltimore | MD | 21087 | 39.41584 | -76.40166 | LUCENT | 3 | 255 |
| 146 | DC03XC151 | DC-HANOVER 1 | 400 | I-70  Rt. 40 | 1970 Sand Hill Road | Marriotsville | Howard | MD | 21104 | 39.31278 | -76.9274993 | LUCENT | 1 | 110 |
| 146 | DC03XC151 | DC-HANOVER 1 | 400 | I-70  Rt. 40 | 1970 Sand Hill Road | Marriotsville | Howard | MD | 21104 | 39.31278 | -76.9274993 | LUCENT | 2 | 180 |
| 146 | DC03XC151 | DC-HANOVER 1 | 400 | I-70  Rt. 40 | 1970 Sand Hill Road | Marriotsville | Howard | MD | 21104 | 39.31278 | -76.9274993 | LUCENT | 3 | 270 |
| 147 | WA54XC549 | DC-HANOVER 1 | 400 | Middle River | R1001 Middle River Rd | Middle River | Baltimore | MD | 21220 | 39.35189 | -76.4494997 | LUCENT | 1 | 15 |
| 147 | WA54XC549 | DC-HANOVER 1 | 400 | Middle River | R1001 Middle River Rd | Middle River | Baltimore | MD | 21220 | 39.35189 | -76.4494997 | LUCENT | 2 | 135 |
| 147 | WA54XC549 | DC-HANOVER 1 | 400 | Middle River | R1001 Middle River Rd | Middle River | Baltimore | MD | 21220 | 39.35189 | -76.4494997 | LUCENT | 3 | 255 |
| 148 | DC03XC531 | DC-HANOVER 1 | 400 | I-70  Poplar Springs | Lisbon Center Drive@Rt. 94 | Lisbon | Howard | MD | 21797 | 39.35111 | -77.0672193 | LUCENT | 1 | 20 |
| 148 | DC03XC531 | DC-HANOVER 1 | 400 | I-70  Poplar Springs | Lisbon Center Drive@Rt. 94 | Lisbon | Howard | MD | 21797 | 39.35111 | -77.0672193 | LUCENT | 2 | 135 |
| 148 | DC03XC531 | DC-HANOVER 1 | 400 | I-70  Poplar Springs | Lisbon Center Drive@Rt. 94 | Lisbon | Howard | MD | 21797 | 39.35111 | -77.0672193 | LUCENT | 3 | 260 |
| 149 | WA33XC150 | DC-HANOVER 1 | 400 | Gramercy | 14814 Manor Rd. | Monkton | Baltimore | MD | 21131 | 39.5312193 | -76.5469097 | LUCENT | 1 | 0 |
| 149 | WA33XC150 | DC-HANOVER 1 | 400 | Gramercy | 14814 Manor Rd. | Monkton | Baltimore | MD | 21131 | 39.5312193 | -76.5469097 | LUCENT | 2 | 45 |
| 149 | WA33XC150 | DC-HANOVER 1 | 400 | Gramercy | 14814 Manor Rd. | Monkton | Baltimore | MD | 21131 | 39.5312193 | -76.5469097 | LUCENT | 3 | 225 |
| 150 | DC03XC419 | DC-HANOVER 1 | 400 | Havre De Grace | 825 Earlton Road | Havre De Grace | Harford | MD | 21078 | 39.56167 | -76.1447197 | LUCENT | 1 | 35 |
| 150 | DC03XC419 | DC-HANOVER 1 | 400 | Havre De Grace | 825 Earlton Road | Havre De Grace | Harford | MD | 21078 | 39.56167 | -76.1447197 | LUCENT | 2 | 135 |
| 150 | DC03XC419 | DC-HANOVER 1 | 400 | Havre De Grace | 825 Earlton Road | Havre De Grace | Harford | MD | 21078 | 39.56167 | -76.1447197 | LUCENT | 3 | 310 |
| 151 | DC03XC162 | DC-HANOVER 1 | 400 | Lynchs Corner | 2011 Bel Air Road | Fallston | Harford | MD | 21047 | 39.4955597 | -76.3877797 | LUCENT | 1 | 15 |
| 151 | DC03XC162 | DC-HANOVER 1 | 400 | Lynchs Corner | 2011 Bel Air Road | Fallston | Harford | MD | 21047 | 39.4955597 | -76.3877797 | LUCENT | 2 | 135 |
| 151 | DC03XC162 | DC-HANOVER 1 | 400 | Lynchs Corner | 2011 Bel Air Road | Fallston | Harford | MD | 21047 | 39.4955597 | -76.3877797 | LUCENT | 3 | 255 |
| 152 | WA33XC041 | DC-HANOVER 1 | 400 | Southwood | 14711 Old Hanover Road | Boring | Baltimore | MD | 21136 | 39.5303593 | -76.8214293 | LUCENT | 1 | 200 |
| 152 | WA33XC041 | DC-HANOVER 1 | 400 | Southwood | 14711 Old Hanover Road | Boring | Baltimore | MD | 21136 | 39.5303593 | -76.8214293 | LUCENT | 2 | 270 |
| 152 | WA33XC041 | DC-HANOVER 1 | 400 | Southwood | 14711 Old Hanover Road | Boring | Baltimore | MD | 21136 | 39.5303593 | -76.8214293 | LUCENT | 3 | 330 |
| 153 | WA33XC914 | DC-HANOVER 1 | 400 | Liberty Heights @ Garrison Ave. | 3813 Egerton Rd | Baltimore | Baltimore | MD | 21215 | 39.3280593 | -76.6819393 | LUCENT | 1 | 15 |
| 153 | WA33XC914 | DC-HANOVER 1 | 400 | Liberty Heights @ Garrison Ave. | 3813 Egerton Rd | Baltimore | Baltimore | MD | 21215 | 39.3280593 | -76.6819393 | LUCENT | 2 | 135 |
| 153 | WA33XC914 | DC-HANOVER 1 | 400 | Liberty Heights @ Garrison Ave. | 3813 Egerton Rd | Baltimore | Baltimore | MD | 21215 | 39.3280593 | -76.6819393 | LUCENT | 3 | 265 |
| 154 | WA72XC011 | DC-HANOVER 1 | 400 | Upper Crossroads Md2304 | 2301 Baldwin Mill Road | Fallston | Harford | MD | 21047 | 39.549875 | -76.467822 | LUCENT | 1 | 15 |
| 154 | WA72XC011 | DC-HANOVER 1 | 400 | Upper Crossroads Md2304 | 2301 Baldwin Mill Road | Fallston | Harford | MD | 21047 | 39.549875 | -76.467822 | LUCENT | 2 | 135 |
| 154 | WA72XC011 | DC-HANOVER 1 | 400 | Upper Crossroads Md2304 | 2301 Baldwin Mill Road | Fallston | Harford | MD | 21047 | 39.549875 | -76.467822 | LUCENT | 3 | 255 |
| 155 | WA54XC740 | DC-HANOVER 1 | 400 | Darlington | 3201  Deths Ford Rd | Darlington | Harford | MD | 21034 | 39.62437 | -76.20844 | LUCENT | 1 | 15 |
| 155 | WA54XC740 | DC-HANOVER 1 | 400 | Darlington | 3201  Deths Ford Rd | Darlington | Harford | MD | 21034 | 39.62437 | -76.20844 | LUCENT | 2 | 150 |
| 155 | WA54XC740 | DC-HANOVER 1 | 400 | Darlington | 3201  Deths Ford Rd | Darlington | Harford | MD | 21034 | 39.62437 | -76.20844 | LUCENT | 3 | 250 |
| 156 | WA54XC739 | DC-HANOVER 1 | 400 | Atc Rock Run | 3633 Level Village Rd | Level | Harford | MD | 21078 | 39.57897 | -76.19388 | LUCENT | 1 | 30 |
| 156 | WA54XC739 | DC-HANOVER 1 | 400 | Atc Rock Run | 3633 Level Village Rd | Level | Harford | MD | 21078 | 39.57897 | -76.19388 | LUCENT | 2 | 135 |
| 156 | WA54XC739 | DC-HANOVER 1 | 400 | Atc Rock Run | 3633 Level Village Rd | Level | Harford | MD | 21078 | 39.57897 | -76.19388 | LUCENT | 3 | 255 |
| 157 | WA33XC917 | DC-HANOVER 1 | 400 | Towson Park | 8722 Loch Raven Blvd. | Towson | Baltimore | MD | 21286 | 39.3986097 | -76.56472 | LUCENT | 1 | 15 |
| 157 | WA33XC917 | DC-HANOVER 1 | 400 | Towson Park | 8722 Loch Raven Blvd. | Towson | Baltimore | MD | 21286 | 39.3986097 | -76.56472 | LUCENT | 2 | 135 |
| 157 | WA33XC917 | DC-HANOVER 1 | 400 | Towson Park | 8722 Loch Raven Blvd. | Towson | Baltimore | MD | 21286 | 39.3986097 | -76.56472 | LUCENT | 3 | 255 |
| 158 | DC03XC532 | DC-HANOVER 1 | 400 | Bg&E - Mays Chapel | Longstone Road (Twr 90s) | Mays Chapel | Baltimore | MD | 21093 | 39.45528 | -76.6683393 | LUCENT | 1 | 0 |
| 158 | DC03XC532 | DC-HANOVER 1 | 400 | Bg&E - Mays Chapel | Longstone Road (Twr 90s) | Mays Chapel | Baltimore | MD | 21093 | 39.45528 | -76.6683393 | LUCENT | 2 | 120 |
| 158 | DC03XC532 | DC-HANOVER 1 | 400 | Bg&E - Mays Chapel | Longstone Road (Twr 90s) | Mays Chapel | Baltimore | MD | 21093 | 39.45528 | -76.6683393 | LUCENT | 3 | 240 |
| 159 | WA33XC073 | DC-HANOVER 1 | 400 | Melrose | 2815 Tracey Mill Road | Manchester | Carroll | MD | 21102 | 39.6880397 | -76.8919497 | LUCENT | 1 | 180 |
| 159 | WA33XC073 | DC-HANOVER 1 | 400 | Melrose | 2815 Tracey Mill Road | Manchester | Carroll | MD | 21102 | 39.6880397 | -76.8919497 | LUCENT | 2 | 250 |
| 159 | WA33XC073 | DC-HANOVER 1 | 400 | Melrose | 2815 Tracey Mill Road | Manchester | Carroll | MD | 21102 | 39.6880397 | -76.8919497 | LUCENT | 3 | 320 |
| 160 | WA54XC741 | DC-HANOVER 1 | 400 | Edward Harkins | 2622 Ady Rd. | Forest Hills | Harford | MD | 21050 | 39.60137 | -76.34185 | LUCENT | 1 | 30 |
| 160 | WA54XC741 | DC-HANOVER 1 | 400 | Edward Harkins | 2622 Ady Rd. | Forest Hills | Harford | MD | 21050 | 39.60137 | -76.34185 | LUCENT | 2 | 190 |
| 160 | WA54XC741 | DC-HANOVER 1 | 400 | Edward Harkins | 2622 Ady Rd. | Forest Hills | Harford | MD | 21050 | 39.60137 | -76.34185 | LUCENT | 3 | 300 |
| 161 | DC03XC465 | DC-HANOVER 1 | 400 | Windy Edge | 9653 Bel Air Rd. | Perry Hall | Baltimore | MD | 21128 | 39.41528 | -76.46 | LUCENT | 1 | 15 |
| 161 | DC03XC465 | DC-HANOVER 1 | 400 | Windy Edge | 9653 Bel Air Rd. | Perry Hall | Baltimore | MD | 21128 | 39.41528 | -76.46 | LUCENT | 2 | 135 |
| 161 | DC03XC465 | DC-HANOVER 1 | 400 | Windy Edge | 9653 Bel Air Rd. | Perry Hall | Baltimore | MD | 21128 | 39.41528 | -76.46 | LUCENT | 3 | 255 |
| 162 | WA23XC356 | DC-HANOVER 1 | 400 | Cockeysville N. 83 | 10150 York Road | Cockeysville | Baltimore | MD | 21030 | 39.46647 | -76.6395597 | LUCENT | 1 | 15 |
| 162 | WA23XC356 | DC-HANOVER 1 | 400 | Cockeysville N. 83 | 10150 York Road | Cockeysville | Baltimore | MD | 21030 | 39.46647 | -76.6395597 | LUCENT | 2 | 135 |
| 162 | WA23XC356 | DC-HANOVER 1 | 400 | Cockeysville N. 83 | 10150 York Road | Cockeysville | Baltimore | MD | 21030 | 39.46647 | -76.6395597 | LUCENT | 3 | 255 |

SPRINT NEXTEL CORPORATION
CDMA Network

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | DC03XC387 | DC-HANOVER 1 | 400 | Towson South | 7620 York Road | Towson | Baltimore | MD | 21204 | 39.3877697 | -76.61083 | LUCENT | 1 | 15 |
| 163 | DC03XC387 | DC-HANOVER 1 | 400 | Towson South | 7620 York Road | Towson | Baltimore | MD | 21204 | 39.3877697 | -76.61083 | LUCENT | 2 | 135 |
| 163 | DC03XC387 | DC-HANOVER 1 | 400 | Towson South | 7620 York Road | Towson | Baltimore | MD | 21204 | 39.3877697 | -76.61083 | LUCENT | 3 | 255 |
| 165 | WA73XC207 | DC-HANOVER 1 | 400 | Evergreen Point | 5850 Urbana Pike | Frederick | Frederick | MD | 21704 | 39.394028 | -77.406806 | LUCENT | 1 | 15 |
| 165 | WA73XC207 | DC-HANOVER 1 | 400 | Evergreen Point | 5850 Urbana Pike | Frederick | Frederick | MD | 21704 | 39.394028 | -77.406806 | LUCENT | 2 | 135 |
| 165 | WA73XC207 | DC-HANOVER 1 | 400 | Evergreen Point | 5850 Urbana Pike | Frederick | Frederick | MD | 21704 | 39.394028 | -77.406806 | LUCENT | 3 | 255 |
| 166 | DC03XC604 | DC-HANOVER 1 | 400 | I-70 @ Patapsco River | Twr 2321 I-70 9999 | Ellicott City | Howard | MD | 21043 | 39.30361 | -76.7977797 | LUCENT | 1 | 80 |
| 166 | DC03XC604 | DC-HANOVER 1 | 400 | I-70 @ Patapsco River | Twr 2321 I-70 9999 | Ellicott City | Howard | MD | 21043 | 39.30361 | -76.7977797 | LUCENT | 3 | 240 |
| 167 | DC03XC404 | DC-HANOVER 1 | 400 | Us-40 @ Patapsco River | Twr 237 8002 Rt. 40 West | Ellicott City | Howard | MD | 21043 | 39.2952797 | -76.7894397 | LUCENT | 2 | 120 |
| 167 | DC03XC404 | DC-HANOVER 1 | 400 | Us-40 @ Patapsco River | Twr 237 8002 Rt. 40 West | Ellicott City | Howard | MD | 21043 | 39.2952797 | -76.7894397 | LUCENT | 3 | 240 |
| 168 | DC03XC444 | DC-HANOVER 1 | 400 | Us-40 & Us-29 | 9025 Rt. 40 West | Ellicott City | Howard | MD | 21042 | 39.2766693 | -76.8216693 | LUCENT | 1 | 50 |
| 168 | DC03XC444 | DC-HANOVER 1 | 400 | Us-40 & Us-29 | 9025 Rt. 40 West | Ellicott City | Howard | MD | 21042 | 39.2766693 | -76.8216693 | LUCENT | 2 | 170 |
| 168 | DC03XC444 | DC-HANOVER 1 | 400 | Us-40 & Us-29 | 9025 Rt. 40 West | Ellicott City | Howard | MD | 21042 | 39.2766693 | -76.8216693 | LUCENT | 3 | 290 |
| 169 | DC03XC427 | DC-HANOVER 1 | 400 | Lutherville | 8415 Bellona Lane | Towson | Baltimore | MD | 21204 | 39.41528 | -76.6316693 | LUCENT | 1 | 70 |
| 169 | DC03XC427 | DC-HANOVER 1 | 400 | Lutherville | 8415 Bellona Lane | Towson | Baltimore | MD | 21204 | 39.41528 | -76.6316693 | LUCENT | 2 | 190 |
| 169 | DC03XC427 | DC-HANOVER 1 | 400 | Lutherville | 8415 Bellona Lane | Towson | Baltimore | MD | 21204 | 39.41528 | -76.6316693 | LUCENT | 3 | 290 |
| 170 | DC03XC399 | DC-HANOVER 1 | 400 | Delight | 795 @ East Cherry Hill Road | Reisterstown | Baltimore | MD | 21136 | 39.4388897 | -76.8211193 | LUCENT | 1 | 15 |
| 170 | DC03XC399 | DC-HANOVER 1 | 400 | Delight | 795 @ East Cherry Hill Road | Reisterstown | Baltimore | MD | 21136 | 39.4388897 | -76.8211193 | LUCENT | 2 | 135 |
| 170 | DC03XC399 | DC-HANOVER 1 | 400 | Delight | 795 @ East Cherry Hill Road | Reisterstown | Baltimore | MD | 21136 | 39.4388897 | -76.8211193 | LUCENT | 3 | 255 |
| 171 | WA60XC010 | DC-HANOVER 1 | 400 | St. Michael | 4800 Seton Drive | Baltimore | Baltimore | MD | 21215 | 39.34355 | -76.708267 | LUCENT | 1 | 15 |
| 171 | WA60XC010 | DC-HANOVER 1 | 400 | St. Michael | 4800 Seton Drive | Baltimore | Baltimore | MD | 21215 | 39.34355 | -76.708267 | LUCENT | 2 | 135 |
| 171 | WA60XC010 | DC-HANOVER 1 | 400 | St. Michael | 4800 Seton Drive | Baltimore | Baltimore | MD | 21215 | 39.34355 | -76.708267 | LUCENT | 3 | 255 |
| 172 | DC03XC277 | DC-HANOVER 1 | 400 | Rolling Rd. & Frederick Rd. | 500 Rolling Road | Catonsville | Baltimore | MD | 21228 | 39.2808293 | -76.75166 | LUCENT | 1 | 15 |
| 172 | DC03XC277 | DC-HANOVER 1 | 400 | Rolling Rd. & Frederick Rd. | 500 Rolling Road | Catonsville | Baltimore | MD | 21228 | 39.2808293 | -76.75166 | LUCENT | 2 | 135 |
| 172 | DC03XC277 | DC-HANOVER 1 | 400 | Rolling Rd. & Frederick Rd. | 500 Rolling Road | Catonsville | Baltimore | MD | 21228 | 39.2808293 | -76.75166 | LUCENT | 3 | 255 |
| 173 | DC03XC354 | DC-HANOVER 1 | 400 | Lochearn | 6800 Liberty Road | Baltimore | Baltimore | MD | 21207 | 39.343297 | -76.7288893 | LUCENT | 1 | 15 |
| 173 | DC03XC354 | DC-HANOVER 1 | 400 | Lochearn | 6800 Liberty Road | Baltimore | Baltimore | MD | 21207 | 39.343297 | -76.7288893 | LUCENT | 2 | 135 |
| 173 | DC03XC354 | DC-HANOVER 1 | 400 | Lochearn | 6800 Liberty Road | Baltimore | Baltimore | MD | 21207 | 39.343297 | -76.7288893 | LUCENT | 3 | 255 |
| 174 | DC03XC121 | DC-HANOVER 1 | 400 | Brooklandville North | 601 Seminary Avenue | Baltimore | Baltimore | MD | 21093 | 39.4263793 | -76.6674993 | LUCENT | 1 | 15 |
| 174 | DC03XC121 | DC-HANOVER 1 | 400 | Brooklandville North | 601 Seminary Avenue | Baltimore | Baltimore | MD | 21093 | 39.4263793 | -76.6674993 | LUCENT | 2 | 135 |
| 174 | DC03XC121 | DC-HANOVER 1 | 400 | Brooklandville North | 601 Seminary Avenue | Baltimore | Baltimore | MD | 21093 | 39.4263793 | -76.6674993 | LUCENT | 3 | 255 |
| 175 | WA54XC747 | DC-HANOVER 1 | 400 | Dublin | 1406 Tucker Road | Street | Harford | MD | 21154 | 39.6427197 | -76.2715793 | LUCENT | 1 | 16 |
| 175 | WA54XC747 | DC-HANOVER 1 | 400 | Dublin | 1406 Tucker Road | Street | Harford | MD | 21154 | 39.6427197 | -76.2715793 | LUCENT | 2 | 157 |
| 175 | WA54XC747 | DC-HANOVER 1 | 400 | Dublin | 1406 Tucker Road | Street | Harford | MD | 21154 | 39.6427197 | -76.2715793 | LUCENT | 3 | 270 |
| 176 | DC03XC086 | DC-HANOVER 1 | 400 | Hampton | 1301 Cheverly Rd | Towson | Baltimore | MD | 21286 | 39.4180493 | -76.56028 | LUCENT | 1 | 15 |
| 176 | DC03XC086 | DC-HANOVER 1 | 400 | Hampton | 1301 Cheverly Rd | Towson | Baltimore | MD | 21286 | 39.4180493 | -76.56028 | LUCENT | 2 | 135 |
| 176 | DC03XC086 | DC-HANOVER 1 | 400 | Hampton | 1301 Cheverly Rd | Towson | Baltimore | MD | 21286 | 39.4180493 | -76.56028 | LUCENT | 3 | 255 |
| 177 | DC03XC458 | DC-HANOVER 1 | 400 | Greenspring Valley | 9505 Reistertown Road | Owings Mills | Baltimore | MD | 21208 | 39.391097 | -76.7427697 | LUCENT | 1 | 15 |
| 177 | DC03XC458 | DC-HANOVER 1 | 400 | Greenspring Valley | 9505 Reistertown Road | Owings Mills | Baltimore | MD | 21208 | 39.391097 | -76.7427697 | LUCENT | 2 | 135 |
| 177 | DC03XC458 | DC-HANOVER 1 | 400 | Greenspring Valley | 9505 Reistertown Road | Owings Mills | Baltimore | MD | 21208 | 39.391097 | -76.7427697 | LUCENT | 3 | 255 |
| 178 | DC03XC044 | DC-HANOVER 1 | 400 | Stevenson | 11111 Park Heights Ave | Baltimore | Baltimore | MD | 21117 | 39.4269393 | -76.7277793 | LUCENT | 1 | 60 |
| 178 | DC03XC044 | DC-HANOVER 1 | 400 | Stevenson | 11111 Park Heights Ave | Baltimore | Baltimore | MD | 21117 | 39.4269393 | -76.7277793 | LUCENT | 2 | 180 |
| 178 | DC03XC044 | DC-HANOVER 1 | 400 | Stevenson | 11111 Park Heights Ave | Baltimore | Baltimore | MD | 21117 | 39.4269393 | -76.7277793 | LUCENT | 3 | 300 |
| 179 | DC03XC370 | DC-HANOVER 1 | 400 | Mt. Wilson Hospital | 725 Mount Wilson Lane | Baltimore | Baltimore | MD | 21208 | 39.3819393 | -76.765 | LUCENT | 1 | 15 |
| 179 | DC03XC370 | DC-HANOVER 1 | 400 | Mt. Wilson Hospital | 725 Mount Wilson Lane | Baltimore | Baltimore | MD | 21208 | 39.3819393 | -76.765 | LUCENT | 2 | 130 |
| 179 | DC03XC370 | DC-HANOVER 1 | 400 | Mt. Wilson Hospital | 725 Mount Wilson Lane | Baltimore | Baltimore | MD | 21208 | 39.3819393 | -76.765 | LUCENT | 3 | 250 |
| 180 | WA54XC458 | DC-HANOVER 1 | 400 | Rt. 32/Hall Shop Road | 7500 Grace Drive | Columbia | Howard | MD | 21044 | 39.1899697 | -76.90491 | LUCENT | 1 | 15 |
| 180 | WA54XC458 | DC-HANOVER 1 | 400 | Rt. 32/Hall Shop Road | 7500 Grace Drive | Columbia | Howard | MD | 21044 | 39.1899697 | -76.90491 | LUCENT | 2 | 135 |
| 180 | WA54XC458 | DC-HANOVER 1 | 400 | Rt. 32/Hall Shop Road | 7500 Grace Drive | Columbia | Howard | MD | 21044 | 39.1899697 | -76.90491 | LUCENT | 3 | 255 |
| 181 | DC03XC171 | DC-HANOVER 1 | 400 | Dc03xc171 | 2210 Fairground Road | West Friendship | Howard | MD | 21794 | 39.31111 | -76.96445 | LUCENT | 1 | 25 |
| 181 | DC03XC171 | DC-HANOVER 1 | 400 | Dc03xc171 | 2210 Fairground Road | West Friendship | Howard | MD | 21794 | 39.31111 | -76.96445 | LUCENT | 2 | 110 |
| 181 | DC03XC171 | DC-HANOVER 1 | 400 | Dc03xc171 | 2210 Fairground Road | West Friendship | Howard | MD | 21794 | 39.31111 | -76.96445 | LUCENT | 3 | 295 |
| 182 | DC03XC301 | DC-HANOVER 1 | 400 | Cedar Lane Park | 5495 Cedar Lane | Columbia | Howard | MD | 21044 | 39.2208293 | -76.8883397 | LUCENT | 1 | 15 |
| 182 | DC03XC301 | DC-HANOVER 1 | 400 | Cedar Lane Park | 5495 Cedar Lane | Columbia | Howard | MD | 21044 | 39.2208293 | -76.8883397 | LUCENT | 2 | 135 |
| 182 | DC03XC301 | DC-HANOVER 1 | 400 | Cedar Lane Park | 5495 Cedar Lane | Columbia | Howard | MD | 21044 | 39.2208293 | -76.8883397 | LUCENT | 3 | 255 |
| 183 | DC03XC238 | DC-HANOVER 1 | 400 | Rockdale | 3630 Milford Mill Rd | Baltimore | Baltimore | MD | 21244 | 39.35612 | -76.75861 | LUCENT | 1 | 15 |
| 183 | DC03XC238 | DC-HANOVER 1 | 400 | Rockdale | 3630 Milford Mill Rd | Baltimore | Baltimore | MD | 21244 | 39.35612 | -76.75861 | LUCENT | 2 | 135 |
| 183 | DC03XC238 | DC-HANOVER 1 | 400 | Rockdale | 3630 Milford Mill Rd | Baltimore | Baltimore | MD | 21244 | 39.35612 | -76.75861 | LUCENT | 3 | 255 |

SPRINT NEXTEL CORPORATION
CDMA Network

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | DC03XC061 | DC-HANOVER 1 | 400 | Caves Valley | 11715 Sugervale Way | Chestnut Ridge | Baltimore | MD | 21093 | 39.4472297 | -76.71611 | LUCENT | 1 | 15 |
| 184 | DC03XC061 | DC-HANOVER 1 | 400 | Caves Valley | 11715 Sugervale Way | Chestnut Ridge | Baltimore | MD | 21093 | 39.4472297 | -76.71611 | LUCENT | 2 | 135 |
| 184 | DC03XC061 | DC-HANOVER 1 | 400 | Caves Valley | 11715 Sugervale Way | Chestnut Ridge | Baltimore | MD | 21093 | 39.4472297 | -76.71611 | LUCENT | 3 | 255 |
| 185 | WA54XC462 | DC-HANOVER 1 | 400 | Ilchester | 4822 Rollingtop Rd | Ellicott City | Howard | MD | 21043 | 39.2393597 | -76.7900297 | LUCENT | 1 | 60 |
| 185 | WA54XC462 | DC-HANOVER 1 | 400 | Ilchester | 4822 Rollingtop Rd | Ellicott City | Howard | MD | 21043 | 39.2393597 | -76.7900297 | LUCENT | 2 | 180 |
| 185 | WA54XC462 | DC-HANOVER 1 | 400 | Ilchester | 4822 Rollingtop Rd | Ellicott City | Howard | MD | 21043 | 39.2393597 | -76.7900297 | LUCENT | 3 | 290 |
| 186 | DC03XC586 | DC-HANOVER 1 | 400 | Perry Hall | S 8822 Belair Road | Perry Hall | Baltimore | MD | 21236 | 39.3952797 | -76.4855597 | LUCENT | 1 | 15 |
| 186 | DC03XC586 | DC-HANOVER 1 | 400 | Perry Hall | S 8822 Belair Road | Perry Hall | Baltimore | MD | 21236 | 39.3952797 | -76.4855597 | LUCENT | 2 | 135 |
| 186 | DC03XC586 | DC-HANOVER 1 | 400 | Perry Hall | S 8822 Belair Road | Perry Hall | Baltimore | MD | 21236 | 39.3952797 | -76.4855597 | LUCENT | 3 | 255 |
| 187 | DC03XC375 | DC-HANOVER 1 | 400 | Kingsville | 7363 Sunshine Ave. | Kingsville | Baltimore | MD | 21087 | 39.45111 | -76.4188893 | LUCENT | 1 | 15 |
| 187 | DC03XC375 | DC-HANOVER 1 | 400 | Kingsville | 7363 Sunshine Ave. | Kingsville | Baltimore | MD | 21087 | 39.45111 | -76.4188893 | LUCENT | 2 | 135 |
| 187 | DC03XC375 | DC-HANOVER 1 | 400 | Kingsville | 7363 Sunshine Ave. | Kingsville | Baltimore | MD | 21087 | 39.45111 | -76.4188893 | LUCENT | 3 | 255 |
| 188 | DC03XC146 | DC-HANOVER 1 | 400 | Bel Air South | 1900 Emmorton Road | Bel Air | Harford | MD | 21014 | 39.50362 | -76.3277693 | LUCENT | 1 | 15 |
| 188 | DC03XC146 | DC-HANOVER 1 | 400 | Bel Air South | 1900 Emmorton Road | Bel Air | Harford | MD | 21014 | 39.50362 | -76.3277693 | LUCENT | 2 | 135 |
| 188 | DC03XC146 | DC-HANOVER 1 | 400 | Bel Air South | 1900 Emmorton Road | Bel Air | Harford | MD | 21014 | 39.50362 | -76.3277693 | LUCENT | 3 | 255 |
| 189 | DC03XC581 | DC-HANOVER 1 | 400 | Bel Air | 800 Baltimore Pike/Bel Air Rd. | Bel Air | Harford | MD | 21014 | 39.5283293 | -76.35832 | LUCENT | 1 | 15 |
| 189 | DC03XC581 | DC-HANOVER 1 | 400 | Bel Air | 800 Baltimore Pike/Bel Air Rd. | Bel Air | Harford | MD | 21014 | 39.5283293 | -76.35832 | LUCENT | 2 | 135 |
| 189 | DC03XC581 | DC-HANOVER 1 | 400 | Bel Air | 800 Baltimore Pike/Bel Air Rd. | Bel Air | Harford | MD | 21014 | 39.5283293 | -76.35832 | LUCENT | 3 | 255 |
| 190 | DC03XC133 | DC-HANOVER 1 | 400 | Emmerton | 1700 Van Bibber Rd. | Edgewood | Harford | MD | 21040 | 39.45555 | -76.30444 | LUCENT | 1 | 15 |
| 190 | DC03XC133 | DC-HANOVER 1 | 400 | Emmerton | 1700 Van Bibber Rd. | Edgewood | Harford | MD | 21040 | 39.45555 | -76.30444 | LUCENT | 2 | 135 |
| 190 | DC03XC133 | DC-HANOVER 1 | 400 | Emmerton | 1700 Van Bibber Rd. | Edgewood | Harford | MD | 21040 | 39.45555 | -76.30444 | LUCENT | 3 | 255 |
| 191 | DC03XC583 | DC-HANOVER 1 | 400 | Edgewood | Rt. 7 & Pomeroy Rd. | Abington | Harford | MD | 21009 | 39.4592 | -76.28301 | LUCENT | 1 | 45 |
| 191 | DC03XC583 | DC-HANOVER 1 | 400 | Edgewood | Rt. 7 & Pomeroy Rd. | Abington | Harford | MD | 21009 | 39.4592 | -76.28301 | LUCENT | 2 | 150 |
| 191 | DC03XC583 | DC-HANOVER 1 | 400 | Edgewood | Rt. 7 & Pomeroy Rd. | Abington | Harford | MD | 21009 | 39.4592 | -76.28301 | LUCENT | 3 | 270 |
| 192 | DC03XC558 | DC-HANOVER 1 | 400 | Aberdeen Thruway | 2203 Old Mountain Rd. | Joppa | Harford | MD | 21085 | 39.46222 | -76.36528 | LUCENT | 1 | 15 |
| 192 | DC03XC558 | DC-HANOVER 1 | 400 | Aberdeen Thruway | 2203 Old Mountain Rd. | Joppa | Harford | MD | 21085 | 39.46222 | -76.36528 | LUCENT | 2 | 135 |
| 192 | DC03XC558 | DC-HANOVER 1 | 400 | Aberdeen Thruway | 2203 Old Mountain Rd. | Joppa | Harford | MD | 21085 | 39.46222 | -76.36528 | LUCENT | 3 | 255 |
| 193 | DC03XC426 | DC-HANOVER 1 | 400 | Rt.43 @ Rt.1 | Twr 466b 8400 Dunfield Rd. | Baltimore | Baltimore | MD | 21236 | 39.38333 | -76.50082 | LUCENT | 1 | 15 |
| 193 | DC03XC426 | DC-HANOVER 1 | 400 | Rt.43 @ Rt.1 | Twr 466b 8400 Dunfield Rd. | Baltimore | Baltimore | MD | 21236 | 39.38333 | -76.50082 | LUCENT | 2 | 135 |
| 193 | DC03XC426 | DC-HANOVER 1 | 400 | Rt.43 @ Rt.1 | Twr 466b 8400 Dunfield Rd. | Baltimore | Baltimore | MD | 21236 | 39.38333 | -76.50082 | LUCENT | 3 | 255 |
| 194 | DC03XC174 | DC-HANOVER 1 | 400 | Delaney Valley  Loch Raven Blvd. | 2300 Dulaney Valley Road | Towson | Baltimore | MD | 21093 | 39.45917 | -76.5958297 | LUCENT | 1 | 15 |
| 194 | DC03XC174 | DC-HANOVER 1 | 400 | Delaney Valley  Loch Raven Blvd. | 2300 Dulaney Valley Road | Towson | Baltimore | MD | 21093 | 39.45917 | -76.5958297 | LUCENT | 2 | 135 |
| 194 | DC03XC174 | DC-HANOVER 1 | 400 | Delaney Valley  Loch Raven Blvd. | 2300 Dulaney Valley Road | Towson | Baltimore | MD | 21093 | 39.45917 | -76.5958297 | LUCENT | 3 | 255 |
| 195 | DC03XC007 | DC-HANOVER 1 | 400 | I-70  Bethany Lane | 10001 Old Frederick Rd. | Ellicott City | Howard | MD | 21042 | 39.2983297 | -76.85694 | LUCENT | 1 | 0 |
| 196 | DC03XC007 | DC-HANOVER 1 | 400 | I-70  Bethany Lane | 10001 Old Frederick Rd. | Ellicott City | Howard | MD | 21042 | 39.2983297 | -76.85694 | LUCENT | 2 | 100 |
| 196 | DC03XC007 | DC-HANOVER 1 | 400 | I-70  Bethany Lane | 10001 Old Frederick Rd. | Ellicott City | Howard | MD | 21042 | 39.2983297 | -76.85694 | LUCENT | 3 | 280 |
| 197 | DC03XC191 | DC-HANOVER 1 | 400 | Creswell | 26061 Carsins Run | Perryman | Harford | MD | 21001 | 39.4986197 | -76.2422297 | LUCENT | 1 | 80 |
| 197 | DC03XC191 | DC-HANOVER 1 | 400 | Creswell | 26061 Carsins Run | Perryman | Harford | MD | 21001 | 39.4986197 | -76.2422297 | LUCENT | 2 | 220 |
| 197 | DC03XC191 | DC-HANOVER 1 | 400 | Creswell | 26061 Carsins Run | Perryman | Harford | MD | 21001 | 39.4986197 | -76.2422297 | LUCENT | 3 | 340 |
| 198 | WA54XC551 | DC-HANOVER 1 | 400 | Delight | R11416 Reistertown Road | Owings Mills | Baltimore | MD | 21117 | 39.4383897 | -76.80505 | LUCENT | 1 | 45 |
| 198 | WA54XC551 | DC-HANOVER 1 | 400 | Delight | R11416 Reistertown Road | Owings Mills | Baltimore | MD | 21117 | 39.4383897 | -76.80505 | LUCENT | 2 | 150 |
| 198 | WA54XC551 | DC-HANOVER 1 | 400 | Delight | R11416 Reistertown Road | Owings Mills | Baltimore | MD | 21117 | 39.4383897 | -76.80505 | LUCENT | 3 | 310 |
| 199 | WA60XC027 | DC-HANOVER 1 | 400 | Hawthorne | 15 Kingston Rd | Baltimore | Baltimore | MD | 21220 | 39.3275528 | -76.4387278 | LUCENT | 1 | 70 |
| 199 | WA60XC027 | DC-HANOVER 1 | 400 | Hawthorne | 15 Kingston Rd | Baltimore | Baltimore | MD | 21220 | 39.3275528 | -76.4387278 | LUCENT | 2 | 190 |
| 199 | WA60XC027 | DC-HANOVER 1 | 400 | Hawthorne | 15 Kingston Rd | Baltimore | Baltimore | MD | 21220 | 39.3275528 | -76.4387278 | LUCENT | 3 | 310 |
| 200 | WA54XC553 | DC-HANOVER 1 | 400 | Worthington | 8801 Manahan Dr | Ellicott City | Howard | MD | 21043 | 39.26588 | -76.8166993 | LUCENT | 1 | 15 |
| 200 | WA54XC553 | DC-HANOVER 1 | 400 | Worthington | 8801 Manahan Dr | Ellicott City | Howard | MD | 21043 | 39.26588 | -76.8166993 | LUCENT | 2 | 135 |
| 200 | WA54XC553 | DC-HANOVER 1 | 400 | Worthington | 8801 Manahan Dr | Ellicott City | Howard | MD | 21043 | 39.26588 | -76.8166993 | LUCENT | 3 | 255 |
| 201 | WA72XC036 | DC-HANOVER 1 | 400 | Md2308 | 4059 Norrisville Rd | Jarrettsville | Harford | MD | 21084 | 39.6138 | -76.5153 | LUCENT | 1 | 15 |
| 201 | WA72XC036 | DC-HANOVER 1 | 400 | Md2308 | 4059 Norrisville Rd | Jarrettsville | Harford | MD | 21084 | 39.6138 | -76.5153 | LUCENT | 2 | 170 |
| 201 | WA72XC036 | DC-HANOVER 1 | 400 | Md2308 | 4059 Norrisville Rd | Jarrettsville | Harford | MD | 21084 | 39.6138 | -76.5153 | LUCENT | 3 | 280 |
| 202 | WA58XC151 | DC-HANOVER 1 | 400 | Shelter Properties | 7080 Cardlerock Way | Columbia | Howard | MD | 21045 | 39.1882222 | -76.8423556 | LUCENT | 1 | 50 |
| 202 | WA58XC151 | DC-HANOVER 1 | 400 | Shelter Properties | 7080 Cardlerock Way | Columbia | Howard | MD | 21045 | 39.1882222 | -76.8423556 | LUCENT | 2 | 260 |
| 202 | WA58XC151 | DC-HANOVER 1 | 400 | Shelter Properties | 7080 Cardlerock Way | Columbia | Howard | MD | 21045 | 39.1882222 | -76.8423556 | LUCENT | 3 | 340 |
| 203 | WA54XC730 | DC-HANOVER 1 | 400 | Gunpowder Falls | 5525 Glen Arm Road | Glen Arm | Baltimore | MD | 21057 | 39.45483 | -76.4825293 | LUCENT | 1 | 80 |
| 203 | WA54XC730 | DC-HANOVER 1 | 400 | Gunpowder Falls | 5525 Glen Arm Road | Glen Arm | Baltimore | MD | 21057 | 39.45483 | -76.4825293 | LUCENT | 2 | 205 |
| 203 | WA54XC730 | DC-HANOVER 1 | 400 | Gunpowder Falls | 5525 Glen Arm Road | Glen Arm | Baltimore | MD | 21057 | 39.45483 | -76.4825293 | LUCENT | 3 | 330 |
| 204 | WA54XC545 | DC-HANOVER 1 | 400 | Joppa | 408 Pulaski Hwy | Joppa | Harford | MD | 21085 | 39.428433 | -76.3640027 | LUCENT | 1 | 20 |

6/28/2013 4:44 PM

Cell Site Locations for 400 DC-Hanover 1 5192011

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | WA54XC545 | DC-HANOVER 1 | 400 | Joppa | 408 Pulaski Hwy | Joppa | Harford | MD | 21085 | 39.428433 | -76.3640027 | LUCENT | 2 | 135 |
| 204 | WA54XC545 | DC-HANOVER 1 | 400 | Joppa | 408 Pulaski Hwy | Joppa | Harford | MD | 21085 | 39.428433 | -76.3640027 | LUCENT | 3 | 255 |
| 205 | WA33XC072 | DC-HANOVER 1 | 400 | Avilton | 1211 Cherrytown Road | Westminster | Carroll | MD | 21158 | 39.6820393 | -77.0378597 | LUCENT | 1 | 150 |
| 205 | WA33XC072 | DC-HANOVER 1 | 400 | Avilton | 1211 Cherrytown Road | Westminster | Carroll | MD | 21158 | 39.6820393 | -77.0378597 | LUCENT | 2 | 240 |
| 205 | WA33XC072 | DC-HANOVER 1 | 400 | Avilton | 1211 Cherrytown Road | Westminster | Carroll | MD | 21158 | 39.6820393 | -77.0378597 | LUCENT | 3 | 320 |
| 206 | WA54XC578 | DC-HANOVER 1 | 400 | Nicodemus | 77 E Nicodemus Rd. | Westminster | Carroll | MD | 21157 | 39.4836111 | -76.9941667 | LUCENT | 1 | 75 |
| 206 | WA54XC578 | DC-HANOVER 1 | 400 | Nicodemus | 77 E Nicodemus Rd. | Westminster | Carroll | MD | 21157 | 39.4836111 | -76.9941667 | LUCENT | 2 | 230 |
| 206 | WA54XC578 | DC-HANOVER 1 | 400 | Nicodemus | 77 E Nicodemus Rd. | Westminster | Carroll | MD | 21157 | 39.4836111 | -76.9941667 | LUCENT | 3 | 350 |
| 207 | WA54XC548 | DC-HANOVER 1 | 400 | White Marsh Run | 11054 Red Lion Rd. | White Marsh | Baltimore | MD | 21162 | 39.3904697 | -76.4220793 | LUCENT | 1 | 70 |
| 207 | WA54XC548 | DC-HANOVER 1 | 400 | White Marsh Run | 11054 Red Lion Rd. | White Marsh | Baltimore | MD | 21162 | 39.3904697 | -76.4220793 | LUCENT | 2 | 210 |
| 207 | WA54XC548 | DC-HANOVER 1 | 400 | White Marsh Run | 11054 Red Lion Rd. | White Marsh | Baltimore | MD | 21162 | 39.3904697 | -76.4220793 | LUCENT | 3 | 320 |
| 208 | WA54XC550 | DC-HANOVER 1 | 400 | St. Lukes | 514 Owings Avenue | Reisterstown | Baltimore | MD | 21136 | 39.46522 | -76.8267493 | LUCENT | 1 | 15 |
| 208 | WA54XC550 | DC-HANOVER 1 | 400 | St. Lukes | 514 Owings Avenue | Reisterstown | Baltimore | MD | 21136 | 39.46522 | -76.8267493 | LUCENT | 2 | 135 |
| 208 | WA54XC550 | DC-HANOVER 1 | 400 | St. Lukes | 514 Owings Avenue | Reisterstown | Baltimore | MD | 21136 | 39.46522 | -76.8267493 | LUCENT | 3 | 255 |
| 209 | WA33XC077 | DC-HANOVER 1 | 400 | Shelby | 2300 Harvey Grummel Rd. | Hampstead | Carroll | MD | 21074 | 39.6369397 | -76.91167 | LUCENT | 1 | 320 |
| 209 | WA33XC077 | DC-HANOVER 1 | 400 | Shelby | 2300 Harvey Grummel Rd. | Hampstead | Carroll | MD | 21074 | 39.6369397 | -76.91167 | LUCENT | 1 | 30 |
| 209 | WA33XC077 | DC-HANOVER 1 | 400 | Shelby | 2300 Harvey Grummel Rd. | Hampstead | Carroll | MD | 21074 | 39.6369397 | -76.91167 | LUCENT | 2 | 160 |
| 209 | WA33XC077 | DC-HANOVER 1 | 400 | Shelby | 2300 Harvey Grummel Rd. | Hampstead | Carroll | MD | 21074 | 39.6369397 | -76.91167 | LUCENT | 3 | 225 |
| 210 | WA54XC552 | DC-HANOVER 1 | 400 | Border Line | 21128 Lentz Road | Parkton | Baltimore | MD | 21120 | 39.70447 | -76.6345497 | LUCENT | 1 | 90 |
| 210 | WA54XC552 | DC-HANOVER 1 | 400 | Border Line | 21128 Lentz Road | Parkton | Baltimore | MD | 21120 | 39.70447 | -76.6345497 | LUCENT | 2 | 210 |
| 210 | WA54XC552 | DC-HANOVER 1 | 400 | Border Line | 21128 Lentz Road | Parkton | Baltimore | MD | 21120 | 39.70447 | -76.6345497 | LUCENT | 3 | 290 |
| 211 | WA54XC675 | DC-HANOVER 1 | 400 | Clarksville | 2 Mt Nw Clarksville | Clarksville | Howard | MD | 21029 | 39.2190793 | -76.9747493 | LUCENT | 1 | 0 |
| 211 | WA54XC675 | DC-HANOVER 1 | 400 | Clarksville | 2 Mt Nw Clarksville | Clarksville | Howard | MD | 21029 | 39.2190793 | -76.9747493 | LUCENT | 2 | 160 |
| 211 | WA54XC675 | DC-HANOVER 1 | 400 | Clarksville | 2 Mt Nw Clarksville | Clarksville | Howard | MD | 21029 | 39.2190793 | -76.9747493 | LUCENT | 3 | 260 |
| 212 | WA54XC678 | DC-HANOVER 1 | 400 | Wa54xc678 | 13600 Triadelphia Rd. | Glenelg | Howard | MD | 21794 | 39.26617 | -76.9851097 | LUCENT | 1 | 15 |
| 212 | WA54XC678 | DC-HANOVER 1 | 400 | Wa54xc678 | 13600 Triadelphia Rd. | Glenelg | Howard | MD | 21794 | 39.26617 | -76.9851097 | LUCENT | 2 | 135 |
| 212 | WA54XC678 | DC-HANOVER 1 | 400 | Wa54xc678 | 13600 Triadelphia Rd. | Glenelg | Howard | MD | 21794 | 39.26617 | -76.9851097 | LUCENT | 3 | 255 |
| 213 | WA73XC208 | DC-HANOVER 1 | 400 | Medimmune | 1001 Carol Parkway | Frederick | Frederick | MD | 21701 | 39.422117 | -77.42895 | LUCENT | 1 | 15 |
| 213 | WA73XC208 | DC-HANOVER 1 | 400 | Medimmune | 1001 Carol Parkway | Frederick | Frederick | MD | 21701 | 39.422117 | -77.42895 | LUCENT | 2 | 135 |
| 213 | WA73XC208 | DC-HANOVER 1 | 400 | Medimmune | 1001 Carol Parkway | Frederick | Frederick | MD | 21701 | 39.422117 | -77.42895 | LUCENT | 3 | 255 |
| 214 | WA58XC157 | DC-HANOVER 1 | 400 | Woodland/Bg&E Tower 194 | 9821 Southall Road (E-911) | Randallstown | Baltimore | MD | 21133 | 39.3820111 | -76.8199694 | LUCENT | 1 | 15 |
| 214 | WA58XC157 | DC-HANOVER 1 | 400 | Woodland/Bg&E Tower 194 | 9821 Southall Road (E-911) | Randallstown | Baltimore | MD | 21133 | 39.3820111 | -76.8199694 | LUCENT | 2 | 135 |
| 214 | WA58XC157 | DC-HANOVER 1 | 400 | Woodland/Bg&E Tower 194 | 9821 Southall Road (E-911) | Randallstown | Baltimore | MD | 21133 | 39.3820111 | -76.8199694 | LUCENT | 3 | 255 |
| 215 | WA62XC061 | DC-HANOVER 1 | 400 | Wa62xc061 | 601  Wyanoke Ave | Baltimore | Baltimore | MD | 21218 | 39.3374999 | -76.6072222 | LUCENT | 1 | 15 |
| 215 | WA62XC061 | DC-HANOVER 1 | 400 | Wa62xc061 | 601  Wyanoke Ave | Baltimore | Baltimore | MD | 21218 | 39.3374999 | -76.6072222 | LUCENT | 2 | 135 |
| 215 | WA62XC061 | DC-HANOVER 1 | 400 | Wa62xc061 | 601  Wyanoke Ave | Baltimore | Baltimore | MD | 21218 | 39.3374999 | -76.6072222 | LUCENT | 3 | 270 |
| 216 | WA70XC024 | DC-HANOVER 1 | 400 | Marymount/Atc | 9035 Old Court Rd | Gwynn Oak | Baltimore | MD | 21244 | 39.3512694 | -76.7983611 | LUCENT | 1 | 40 |
| 216 | WA70XC024 | DC-HANOVER 1 | 400 | Marymount/Atc | 9035 Old Court Rd | Gwynn Oak | Baltimore | MD | 21244 | 39.3512694 | -76.7983611 | LUCENT | 2 | 150 |
| 216 | WA70XC024 | DC-HANOVER 1 | 400 | Marymount/Atc | 9035 Old Court Rd | Gwynn Oak | Baltimore | MD | 21244 | 39.3512694 | -76.7983611 | LUCENT | 3 | 250 |
| 217 | WA70XC012 | DC-HANOVER 1 | 400 | Mcdonalds | 3423 Eastern Blvd. | Middle River | Baltimore | MD | 21220 | 39.337664 | -76.402172 | LUCENT | 1 | 15 |
| 217 | WA70XC012 | DC-HANOVER 1 | 400 | Mcdonalds | 3423 Eastern Blvd. | Middle River | Baltimore | MD | 21220 | 39.337664 | -76.402172 | LUCENT | 2 | 135 |
| 217 | WA70XC012 | DC-HANOVER 1 | 400 | Mcdonalds | 3423 Eastern Blvd. | Middle River | Baltimore | MD | 21220 | 39.337664 | -76.402172 | LUCENT | 3 | 255 |
| 218 | WA33XC240 | DC-HANOVER 1 | 400 | Lonaconing Repeater | 2601 Emory Rd (Rte 91) | Finksburg | Carroll | MD | 21136 | 39.5005 | -76.8769093 | LUCENT | 1 | 15 |
| 218 | WA33XC240 | DC-HANOVER 1 | 400 | Lonaconing Repeater | 2601 Emory Rd (Rte 91) | Finksburg | Carroll | MD | 21136 | 39.5005 | -76.8769093 | LUCENT | 2 | 135 |
| 218 | WA33XC240 | DC-HANOVER 1 | 400 | Lonaconing Repeater | 2601 Emory Rd (Rte 91) | Finksburg | Carroll | MD | 21136 | 39.5005 | -76.8769093 | LUCENT | 3 | 255 |
| 219 | WA70XC161 | DC-HANOVER 1 | 400 | Md3145 | 1400 Panther Drive | Hampstead | Carroll | MD | 21074 | 39.6118639 | -76.8595778 | LUCENT | 1 | 0 |
| 219 | WA70XC161 | DC-HANOVER 1 | 400 | Md3145 | 1400 Panther Drive | Hampstead | Carroll | MD | 21074 | 39.6118639 | -76.8595778 | LUCENT | 2 | 130 |
| 219 | WA70XC161 | DC-HANOVER 1 | 400 | Md3145 | 1400 Panther Drive | Hampstead | Carroll | MD | 21074 | 39.6118639 | -76.8595778 | LUCENT | 3 | 250 |
| 221 | WA72XC037 | DC-HANOVER 1 | 400 | Md2824 | 2220 Mt Carmel Road | Parkton | Baltimore | MD | 21120 | 39.5861 | -76.7245 | LUCENT | 1 | 15 |
| 221 | WA72XC037 | DC-HANOVER 1 | 400 | Md2824 | 2220 Mt Carmel Road | Parkton | Baltimore | MD | 21120 | 39.5861 | -76.7245 | LUCENT | 2 | 135 |
| 221 | WA72XC037 | DC-HANOVER 1 | 400 | Md2824 | 2220 Mt Carmel Road | Parkton | Baltimore | MD | 21120 | 39.5861 | -76.7245 | LUCENT | 3 | 255 |
| 222 | WA72XC038 | DC-HANOVER 1 | 400 | Md0335 | 3200 Black Rock Rd | Reisterstown | Baltimore | MD | 21136 | 39.5496 | -76.7604 | LUCENT | 1 | 15 |
| 222 | WA72XC038 | DC-HANOVER 1 | 400 | Md0335 | 3200 Black Rock Rd | Reisterstown | Baltimore | MD | 21136 | 39.5496 | -76.7604 | LUCENT | 2 | 135 |
| 222 | WA72XC038 | DC-HANOVER 1 | 400 | Md0335 | 3200 Black Rock Rd | Reisterstown | Baltimore | MD | 21136 | 39.5496 | -76.7604 | LUCENT | 3 | 255 |
| 223 | WA73XC105 | DC-HANOVER 1 | 400 | Arcadia | 422 Hanover Pike | Hampstead | Carroll | MD | 21074 | 39.5848611 | -76.8473889 | LUCENT | 1 | 0 |
| 223 | WA73XC105 | DC-HANOVER 1 | 400 | Arcadia | 422 Hanover Pike | Hampstead | Carroll | MD | 21074 | 39.5848611 | -76.8473889 | LUCENT | 2 | 120 |
| 223 | WA73XC105 | DC-HANOVER 1 | 400 | Arcadia | 422 Hanover Pike | Hampstead | Carroll | MD | 21074 | 39.5848611 | -76.8473889 | LUCENT | 3 | 240 |
| 224 | WA33XC038 | DC-HANOVER 1 | 400 | Westminster | 1236 Baugher Rd. | Westminster | Carroll | MD | 21158 | 39.62022 | -77.0408 | LUCENT | 1 | 15 |

**SPRINT NEXTEL CORPORATION**
CDMA Network

6/28/2013 4:44 PM | Cell Site Locations for 400 DC-Hanover 1 5192011 | 12 of 15

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | WA33XC038 | DC-HANOVER 1 | 400 | Westminster | 1236 Baugher Rd. | Westminster | Carroll | MD | 21158 | 39.62022 | -77.0408 | LUCENT | 2 | 140 |
| 224 | WA33XC038 | DC-HANOVER 1 | 400 | Westminster | 1236 Baugher Rd. | Westminster | Carroll | MD | 21158 | 39.62022 | -77.0408 | LUCENT | 3 | 255 |
| 225 | WA54XC523 | DC-HANOVER 1 | 400 | Linganore High School | 12013 Old Annapolis Rd. | Frederick | Frederick | MD | 21774 | 39.4320806 | -77.244175 | LUCENT | 1 | 0 |
| 225 | WA54XC523 | DC-HANOVER 1 | 400 | Linganore High School | 12013 Old Annapolis Rd. | Frederick | Frederick | MD | 21774 | 39.4320806 | -77.244175 | LUCENT | 2 | 135 |
| 225 | WA54XC523 | DC-HANOVER 1 | 400 | Linganore High School | 12013 Old Annapolis Rd. | Frederick | Frederick | MD | 21774 | 39.4320806 | -77.244175 | LUCENT | 3 | 255 |
| 226 | WA54XC729 | DC-HANOVER 1 | 400 | Cub Hill | 9610 Old Harford Road | Baltimore | Baltimore | MD | 21057 | 39.4202193 | -76.5207693 | LUCENT | 1 | 65 |
| 226 | WA54XC729 | DC-HANOVER 1 | 400 | Cub Hill | 9610 Old Harford Road | Baltimore | Baltimore | MD | 21057 | 39.4202193 | -76.5207693 | LUCENT | 2 | 180 |
| 226 | WA54XC729 | DC-HANOVER 1 | 400 | Cub Hill | 9610 Old Harford Road | Baltimore | Baltimore | MD | 21057 | 39.4202193 | -76.5207693 | LUCENT | 3 | 310 |
| 227 | WA54XC575 | DC-HANOVER 1 | 400 | Union Bridge | 4770 Ladiesburg Road | Union Bridge | Carroll | MD | 21791 | 39.56778 | -77.17083 | LUCENT | 1 | 100 |
| 227 | WA54XC575 | DC-HANOVER 1 | 400 | Union Bridge | 4770 Ladiesburg Road | Union Bridge | Carroll | MD | 21791 | 39.56778 | -77.17083 | LUCENT | 2 | 230 |
| 227 | WA54XC575 | DC-HANOVER 1 | 400 | Union Bridge | 4770 Ladiesburg Road | Union Bridge | Carroll | MD | 21791 | 39.56778 | -77.17083 | LUCENT | 3 | 350 |
| 228 | WA33XC076 | DC-HANOVER 1 | 400 | Headsville | 10500 Liberty Road | Randallstown | Baltimore | MD | 21133 | 39.3930497 | -76.8436097 | LUCENT | 1 | 15 |
| 228 | WA33XC076 | DC-HANOVER 1 | 400 | Headsville | 10500 Liberty Road | Randallstown | Baltimore | MD | 21133 | 39.3930497 | -76.8436097 | LUCENT | 2 | 130 |
| 228 | WA33XC076 | DC-HANOVER 1 | 400 | Headsville | 10500 Liberty Road | Randallstown | Baltimore | MD | 21133 | 39.3930497 | -76.8436097 | LUCENT | 3 | 280 |
| 229 | WA54XC537 | DC-HANOVER 1 | 400 | Westminster | 185 Pennsylvania Avenue | Westminster | Carroll | MD | 21157 | 39.5866697 | -77 | LUCENT | 1 | 75 |
| 229 | WA54XC537 | DC-HANOVER 1 | 400 | Westminster | 185 Pennsylvania Avenue | Westminster | Carroll | MD | 21157 | 39.5866697 | -77 | LUCENT | 2 | 195 |
| 229 | WA54XC537 | DC-HANOVER 1 | 400 | Westminster | 185 Pennsylvania Avenue | Westminster | Carroll | MD | 21157 | 39.5866697 | -77 | LUCENT | 3 | 315 |
| 230 | WA73XC137 | DC-HANOVER 1 | 400 | Westminster | 552 Gorsuch Road | Westminster | Carroll | MD | 21157 | 39.5703222 | -76.9801 | LUCENT | 1 | 15 |
| 230 | WA73XC137 | DC-HANOVER 1 | 400 | Westminster | 552 Gorsuch Road | Westminster | Carroll | MD | 21157 | 39.5703222 | -76.9801 | LUCENT | 2 | 135 |
| 230 | WA73XC137 | DC-HANOVER 1 | 400 | Westminster | 552 Gorsuch Road | Westminster | Carroll | MD | 21157 | 39.5703222 | -76.9801 | LUCENT | 3 | 255 |
| 231 | WA54XC679 | DC-HANOVER 1 | 400 | Folly | 11989 Carroll Mill Road | Ellicott City | Howard | MD | 21042 | 39.2669393 | -76.9316593 | LUCENT | 1 | 55 |
| 231 | WA54XC679 | DC-HANOVER 1 | 400 | Folly | 11989 Carroll Mill Road | Ellicott City | Howard | MD | 21042 | 39.2669393 | -76.9316593 | LUCENT | 2 | 185 |
| 231 | WA54XC679 | DC-HANOVER 1 | 400 | Folly | 11989 Carroll Mill Road | Ellicott City | Howard | MD | 21042 | 39.2669393 | -76.9316593 | LUCENT | 3 | 305 |
| 232 | WA54XC736 | DC-HANOVER 1 | 400 | Aberdeen | 18 Bel Air Avenue | Aberdeen | Harford | MD | 21001 | 39.50753 | -76.16311 | LUCENT | 1 | 35 |
| 232 | WA54XC736 | DC-HANOVER 1 | 400 | Aberdeen | 18 Bel Air Avenue | Aberdeen | Harford | MD | 21001 | 39.50753 | -76.16311 | LUCENT | 2 | 145 |
| 232 | WA54XC736 | DC-HANOVER 1 | 400 | Aberdeen | 18 Bel Air Avenue | Aberdeen | Harford | MD | 21001 | 39.50753 | -76.16311 | LUCENT | 3 | 265 |
| 233 | WA54XC574 | DC-HANOVER 1 | 400 | Anneslie | 6323 York Rd. | Baltimore | Baltimore | MD | 21212 | 39.37247 | -76.60936 | LUCENT | 1 | 15 |
| 233 | WA54XC574 | DC-HANOVER 1 | 400 | Anneslie | 6323 York Rd. | Baltimore | Baltimore | MD | 21212 | 39.37247 | -76.60936 | LUCENT | 2 | 130 |
| 233 | WA54XC574 | DC-HANOVER 1 | 400 | Anneslie | 6323 York Rd. | Baltimore | Baltimore | MD | 21212 | 39.37247 | -76.60936 | LUCENT | 3 | 240 |
| 234 | WA54XC737 | DC-HANOVER 1 | 400 | Churchville | 3036 Churchville Road | Churchville | Harford | MD | 21028 | 39.55742 | -76.2401097 | LUCENT | 1 | 15 |
| 234 | WA54XC737 | DC-HANOVER 1 | 400 | Churchville | 3036 Churchville Road | Churchville | Harford | MD | 21028 | 39.55742 | -76.2401097 | LUCENT | 2 | 135 |
| 234 | WA54XC737 | DC-HANOVER 1 | 400 | Churchville | 3036 Churchville Road | Churchville | Harford | MD | 21028 | 39.55742 | -76.2401097 | LUCENT | 3 | 255 |
| 235 | WA73XC140 | DC-HANOVER 1 | 400 | Manchester | 3208 York Street | Manchester | Carroll | MD | 21102 | 39.668056 | -76.878333 | LUCENT | 1 | 15 |
| 235 | WA73XC140 | DC-HANOVER 1 | 400 | Manchester | 3208 York Street | Manchester | Carroll | MD | 21102 | 39.668056 | -76.878333 | LUCENT | 2 | 135 |
| 235 | WA73XC140 | DC-HANOVER 1 | 400 | Manchester | 3208 York Street | Manchester | Carroll | MD | 21102 | 39.668056 | -76.878333 | LUCENT | 3 | 255 |
| 236 | WA73XC216 | DC-HANOVER 1 | 400 | Churchville | 20 Campus Hills Drive | Bel Air | Harford | MD | 21015 | 39.558556 | -76.275806 | LUCENT | 1 | 15 |
| 236 | WA73XC216 | DC-HANOVER 1 | 400 | Churchville | 20 Campus Hills Drive | Bel Air | Harford | MD | 21015 | 39.558556 | -76.275806 | LUCENT | 2 | 135 |
| 236 | WA73XC216 | DC-HANOVER 1 | 400 | Churchville | 20 Campus Hills Drive | Bel Air | Harford | MD | 21015 | 39.558556 | -76.275806 | LUCENT | 3 | 255 |
| 238 | WA72XC002 | DC-HANOVER 1 | 400 | Md0334 | 2500 Mayberry Rd | Westminster | Carroll | MD | 21158 | 39.6418 | -77.0965 | LUCENT | 1 | 30 |
| 238 | WA72XC002 | DC-HANOVER 1 | 400 | Md0334 | 2500 Mayberry Rd | Westminster | Carroll | MD | 21158 | 39.6418 | -77.0965 | LUCENT | 2 | 150 |
| 238 | WA72XC002 | DC-HANOVER 1 | 400 | Md0334 | 2500 Mayberry Rd | Westminster | Carroll | MD | 21158 | 39.6418 | -77.0965 | LUCENT | 3 | 270 |
| 239 | WA72XC035 | DC-HANOVER 1 | 400 | Md0339 | 948 Otter Point Rd | Abington | Harford | MD | 21009 | 39.4516 | -76.2662 | LUCENT | 1 | 15 |
| 239 | WA72XC035 | DC-HANOVER 1 | 400 | Md0339 | 948 Otter Point Rd | Abington | Harford | MD | 21009 | 39.4516 | -76.2662 | LUCENT | 2 | 125 |
| 239 | WA72XC035 | DC-HANOVER 1 | 400 | Md0339 | 948 Otter Point Rd | Abington | Harford | MD | 21009 | 39.4516 | -76.2662 | LUCENT | 3 | 255 |
| 240 | WA72XC039 | DC-HANOVER 1 | 400 | Md2387 | 12617 Greenspring Ave. | Reisterstown | Baltimore | MD | 21136 | 39.4754 | -76.758 | LUCENT | 1 | 15 |
| 240 | WA72XC039 | DC-HANOVER 1 | 400 | Md2387 | 12617 Greenspring Ave. | Reisterstown | Baltimore | MD | 21136 | 39.4754 | -76.758 | LUCENT | 2 | 135 |
| 240 | WA72XC039 | DC-HANOVER 1 | 400 | Md2387 | 12617 Greenspring Ave. | Reisterstown | Baltimore | MD | 21136 | 39.4754 | -76.758 | LUCENT | 3 | 255 |
| 242 | WA73XC066 | DC-HANOVER 1 | 400 | Texas | 9690 Deerco Road | Timonium | Baltimore | MD | 21093 | 39.4541 | -76.6403 | LUCENT | 1 | 330 |
| 242 | WA73XC066 | DC-HANOVER 1 | 400 | Texas | 9690 Deerco Road | Timonium | Baltimore | MD | 21093 | 39.4541 | -76.6403 | LUCENT | 2 | 135 |
| 242 | WA73XC066 | DC-HANOVER 1 | 400 | Texas | 9690 Deerco Road | Timonium | Baltimore | MD | 21093 | 39.4541 | -76.6403 | LUCENT | 3 | 230 |
| 243 | WA73XC069 | DC-HANOVER 1 | 400 | Joppa Road | Fuller Avenue, , | Parksville | Baltimore | MD | 21234 | 39.3922222 | -76.5194444 | LUCENT | 1 | 0 |
| 243 | WA73XC069 | DC-HANOVER 1 | 400 | Joppa Road | Fuller Avenue, , | Parksville | Baltimore | MD | 21234 | 39.3922222 | -76.5194444 | LUCENT | 2 | 170 |
| 243 | WA73XC069 | DC-HANOVER 1 | 400 | Joppa Road | Fuller Avenue, , | Parksville | Baltimore | MD | 21234 | 39.3922222 | -76.5194444 | LUCENT | 3 | 260 |
| 244 | WA73XC074 | DC-HANOVER 1 | 400 | Mcdonough | 9601 Lyons Mill Road | Owings Mills | Baltimore | MD | 21117 | 39.4006 | -76.8087667 | LUCENT | 1 | 15 |
| 244 | WA73XC074 | DC-HANOVER 1 | 400 | Mcdonough | 9601 Lyons Mill Road | Owings Mills | Baltimore | MD | 21117 | 39.4006 | -76.8087667 | LUCENT | 2 | 135 |
| 244 | WA73XC074 | DC-HANOVER 1 | 400 | Mcdonough | 9601 Lyons Mill Road | Owings Mills | Baltimore | MD | 21117 | 39.4006 | -76.8087667 | LUCENT | 3 | 255 |
| 245 | WA73XC076 | DC-HANOVER 1 | 400 | Earls Road | 324 Earls Road | Middle River | Baltimore | MD | 21220 | 39.3546111 | -76.3943333 | LUCENT | 1 | 15 |
| 245 | WA73XC076 | DC-HANOVER 1 | 400 | Earls Road | 324 Earls Road | Middle River | Baltimore | MD | 21220 | 39.3546111 | -76.3943333 | LUCENT | 2 | 135 |

SPRINT NEXTEL CORPORATION
CDMA Network

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245 | WA73XC076 | DC-HANOVER 1 | 400 | Earls Road | 324 Earls Road | Middle River | Baltimore | MD | 21220 | 39.3546111 | -76.3943333 | LUCENT | 3 | 255 |
| 246 | WA73XC078 | DC-HANOVER 1 | 400 | Wa73xc078 | 7500 Security Boulevard | Gwynn Oak | Baltimore | MD | 21244 | 39.318194 | -76.7636389 | LUCENT | 1 | 15 |
| 246 | WA73XC078 | DC-HANOVER 1 | 400 | Wa73xc078 | 7500 Security Boulevard | Gwynn Oak | Baltimore | MD | 21244 | 39.318194 | -76.7636389 | LUCENT | 2 | 135 |
| 246 | WA73XC078 | DC-HANOVER 1 | 400 | Wa73xc078 | 7500 Security Boulevard | Gwynn Oak | Baltimore | MD | 21244 | 39.318194 | -76.7636389 | LUCENT | 3 | 255 |
| 247 | WA33XC221 | DC-HANOVER 1 | 400 | Libertytown | 10418 Old Liberty Rd. | Mt Pleasant | Frederick | MD | 21793 | 39.46172 | -77.30573 | LUCENT | 1 | 15 |
| 247 | WA33XC221 | DC-HANOVER 1 | 400 | Libertytown | 10418 Old Liberty Rd. | Mt Pleasant | Frederick | MD | 21793 | 39.46172 | -77.30573 | LUCENT | 2 | 135 |
| 247 | WA33XC221 | DC-HANOVER 1 | 400 | Libertytown | 10418 Old Liberty Rd. | Mt Pleasant | Frederick | MD | 21793 | 39.46172 | -77.30573 | LUCENT | 3 | 255 |
| 248 | WA54XC544 | DC-HANOVER 1 | 400 | Glenmar | North Bldg. #1 Gristmill Court | Glenmar | Baltimore | MD | 21208 | 39.39139 | -76.72418 | LUCENT | 1 | 20 |
| 248 | WA54XC544 | DC-HANOVER 1 | 400 | Glenmar | North Bldg. #1 Gristmill Court | Glenmar | Baltimore | MD | 21208 | 39.39139 | -76.72418 | LUCENT | 2 | 135 |
| 248 | WA54XC544 | DC-HANOVER 1 | 400 | Glenmar | North Bldg. #1 Gristmill Court | Glenmar | Baltimore | MD | 21208 | 39.39139 | -76.72418 | LUCENT | 3 | 255 |
| 249 | WA54XC533 | DC-HANOVER 1 | 400 | Ridgewell | 7 East Ridgeville Blvd. | Mt Airy | Carroll | MD | 21771 | 39.36581 | -77.1645 | LUCENT | 1 | 60 |
| 249 | WA54XC533 | DC-HANOVER 1 | 400 | Ridgewell | 7 East Ridgeville Blvd. | Mt Airy | Carroll | MD | 21771 | 39.36581 | -77.1645 | LUCENT | 2 | 180 |
| 249 | WA54XC533 | DC-HANOVER 1 | 400 | Ridgewell | 7 East Ridgeville Blvd. | Mt Airy | Carroll | MD | 21771 | 39.36581 | -77.1645 | LUCENT | 3 | 300 |
| 250 | WA54XC672 | DC-HANOVER 1 | 400 | Florence | 3268 Woodbine Road | Woodbine | Howard | MD | 21797 | 39.2964197 | -77.1255593 | LUCENT | 1 | 0 |
| 250 | WA54XC672 | DC-HANOVER 1 | 400 | Florence | 3268 Woodbine Road | Woodbine | Howard | MD | 21797 | 39.2964197 | -77.1255593 | LUCENT | 2 | 115 |
| 250 | WA54XC672 | DC-HANOVER 1 | 400 | Florence | 3268 Woodbine Road | Woodbine | Howard | MD | 21797 | 39.2964197 | -77.1255593 | LUCENT | 3 | 210 |
| 251 | WA73XC082 | DC-HANOVER 1 | 400 | Old Milford Mill | 4311 Old Milford Mill Rd | Baltimore | Baltimore | MD | 21208 | 39.361908 | -76.7198333 | LUCENT | 1 | 15 |
| 251 | WA73XC082 | DC-HANOVER 1 | 400 | Old Milford Mill | 4311 Old Milford Mill Rd | Baltimore | Baltimore | MD | 21208 | 39.361908 | -76.7198333 | LUCENT | 2 | 135 |
| 251 | WA73XC082 | DC-HANOVER 1 | 400 | Old Milford Mill | 4311 Old Milford Mill Rd | Baltimore | Baltimore | MD | 21208 | 39.361908 | -76.7198333 | LUCENT | 3 | 255 |
| 252 | WA73XC091 | DC-HANOVER 1 | 400 | East Texas | 1 Cardigan Road | Timonium | Baltimore | MD | 21093 | 39.464167 | -76.61625 | LUCENT | 1 | 15 |
| 252 | WA73XC091 | DC-HANOVER 1 | 400 | East Texas | 1 Cardigan Road | Timonium | Baltimore | MD | 21093 | 39.464167 | -76.61625 | LUCENT | 2 | 135 |
| 252 | WA73XC091 | DC-HANOVER 1 | 400 | East Texas | 1 Cardigan Road | Timonium | Baltimore | MD | 21093 | 39.464167 | -76.61625 | LUCENT | 3 | 255 |
| 254 | WA73XC138 | DC-HANOVER 1 | 400 | Sykesville | 7001 Hollenberry Road | Sykesville | Carroll | MD | 21784 | 39.383833 | -76.981944 | LUCENT | 1 | 15 |
| 254 | WA73XC138 | DC-HANOVER 1 | 400 | Sykesville | 7001 Hollenberry Road | Sykesville | Carroll | MD | 21784 | 39.383833 | -76.981944 | LUCENT | 2 | 135 |
| 254 | WA73XC138 | DC-HANOVER 1 | 400 | Sykesville | 7001 Hollenberry Road | Sykesville | Carroll | MD | 21784 | 39.383833 | -76.981944 | LUCENT | 3 | 255 |
| 255 | WA54XC765 | DC-HANOVER 1 | 400 | Aquasco | 100 Largate Lane | Havre De Grace | Harford | MD | 21078 | 39.56428 | -76.10159 | LUCENT | 1 | 150 |
| 255 | WA54XC765 | DC-HANOVER 1 | 400 | Aquasco | 100 Largate Lane | Havre De Grace | Harford | MD | 21078 | 39.56428 | -76.10159 | LUCENT | 2 | 220 |
| 255 | WA54XC765 | DC-HANOVER 1 | 400 | Aquasco | 100 Largate Lane | Havre De Grace | Harford | MD | 21078 | 39.56428 | -76.10159 | LUCENT | 3 | 300 |
| 255 | WA54XC765 | DC-HANOVER 1 | 400 | Aquasco | 100 Largate Lane | Havre De Grace | Harford | MD | 21078 | 39.56428 | -76.10159 | LUCENT | 4 | 320 |
| 256 | WA73XC141 | DC-HANOVER 1 | 400 | Hoods Mill | 801 Hoods Mill Road | Woodbine | Carroll | MD | 21797 | 39.3629333 | -77.0233833 | LUCENT | 1 | 15 |
| 256 | WA73XC141 | DC-HANOVER 1 | 400 | Hoods Mill | 801 Hoods Mill Road | Woodbine | Carroll | MD | 21797 | 39.3629333 | -77.0233833 | LUCENT | 2 | 135 |
| 256 | WA73XC141 | DC-HANOVER 1 | 400 | Hoods Mill | 801 Hoods Mill Road | Woodbine | Carroll | MD | 21797 | 39.3629333 | -77.0233833 | LUCENT | 3 | 255 |
| 257 | WA54XC534 | DC-HANOVER 1 | 400 | Russell Ray | 5702 Ridge Rd. | Russell Ray | Carroll | MD | 21771 | 39.4191 | -77.12033 | LUCENT | 1 | 40 |
| 257 | WA54XC534 | DC-HANOVER 1 | 400 | Russell Ray | 5702 Ridge Rd. | Russell Ray | Carroll | MD | 21771 | 39.4191 | -77.12033 | LUCENT | 2 | 180 |
| 257 | WA54XC534 | DC-HANOVER 1 | 400 | Russell Ray | 5702 Ridge Rd. | Russell Ray | Carroll | MD | 21771 | 39.4191 | -77.12033 | LUCENT | 3 | 300 |
| 258 | WA33XC075 | DC-HANOVER 1 | 400 | Seinfeld | 1331 Johnsville Road | Eldersburg | Carroll | MD | 21784 | 39.41305 | -76.95305 | LUCENT | 1 | 20 |
| 258 | WA33XC075 | DC-HANOVER 1 | 400 | Seinfeld | 1331 Johnsville Road | Eldersburg | Carroll | MD | 21784 | 39.41305 | -76.95305 | LUCENT | 2 | 135 |
| 258 | WA33XC075 | DC-HANOVER 1 | 400 | Seinfeld | 1331 Johnsville Road | Eldersburg | Carroll | MD | 21784 | 39.41305 | -76.95305 | LUCENT | 3 | 255 |
| 260 | WA33XC036 | DC-HANOVER 1 | 400 | Gumba | 310 Monktown Rd. | Hereford | Baltimore | MD | 21111 | 39.59055 | -76.66222 | LUCENT | 1 | 0 |
| 260 | WA33XC036 | DC-HANOVER 1 | 400 | Gumba | 310 Monktown Rd. | Hereford | Baltimore | MD | 21111 | 39.59055 | -76.66222 | LUCENT | 2 | 135 |
| 260 | WA33XC036 | DC-HANOVER 1 | 400 | Gumba | 310 Monktown Rd. | Hereford | Baltimore | MD | 21111 | 39.59055 | -76.66222 | LUCENT | 3 | 240 |
| 262 | WA33XC078 | DC-HANOVER 1 | 400 | New Windsor | 2731 Rowe Road | New Windsor | Carroll | MD | 21776 | 39.5492 | -77.09701 | LUCENT | 1 | 0 |
| 262 | WA33XC078 | DC-HANOVER 1 | 400 | New Windsor | 2731 Rowe Road | New Windsor | Carroll | MD | 21776 | 39.5492 | -77.09701 | LUCENT | 2 | 120 |
| 262 | WA33XC078 | DC-HANOVER 1 | 400 | New Windsor | 2731 Rowe Road | New Windsor | Carroll | MD | 21776 | 39.5492 | -77.09701 | LUCENT | 3 | 240 |
| 263 | WA54XC557 | DC-HANOVER 1 | 400 | Clifton Park | 3245 Belair Rd. | Baltimore | Baltimore | MD | 21213 | 39.3213893 | -76.5736693 | LUCENT | 1 | 15 |
| 263 | WA54XC557 | DC-HANOVER 1 | 400 | Clifton Park | 3245 Belair Rd. | Baltimore | Baltimore | MD | 21213 | 39.3213893 | -76.5736693 | LUCENT | 2 | 135 |
| 263 | WA54XC557 | DC-HANOVER 1 | 400 | Clifton Park | 3245 Belair Rd. | Baltimore | Baltimore | MD | 21213 | 39.3213893 | -76.5736693 | LUCENT | 3 | 255 |
| 268 | WA73XC212 | DC-HANOVER 1 | 400 | Aberdeen | 1902 Tower Road | Aberdeen | Harford | MD | 21001 | 39.515127 | -76.24 | LUCENT | 1 | 15 |
| 268 | WA73XC212 | DC-HANOVER 1 | 400 | Aberdeen | 1902 Tower Road | Aberdeen | Harford | MD | 21001 | 39.515127 | -76.24 | LUCENT | 2 | 135 |
| 268 | WA73XC212 | DC-HANOVER 1 | 400 | Aberdeen | 1902 Tower Road | Aberdeen | Harford | MD | 21001 | 39.515127 | -76.24 | LUCENT | 3 | 255 |
| 269 | WA73XC221 | DC-HANOVER 1 | 400 | White Oak Forest | 3004 Emmorton Road | Abington | Harford | MD | 21009 | 39.4763167 | -76.3107694 | LUCENT | 1 | 30 |
| 269 | WA73XC221 | DC-HANOVER 1 | 400 | White Oak Forest | 3004 Emmorton Road | Abington | Harford | MD | 21009 | 39.4763167 | -76.3107694 | LUCENT | 2 | 150 |
| 269 | WA73XC221 | DC-HANOVER 1 | 400 | White Oak Forest | 3004 Emmorton Road | Abington | Harford | MD | 21009 | 39.4763167 | -76.3107694 | LUCENT | 3 | 270 |
| 270 | WA54XC649 | DC-HANOVER 1 | 400 | Woodwind-Knights Of Columbus | 2021 Frederick Rd. | Baltimore | Baltimore | MD | 21228 | 39.2654111 | -76.7620528 | LUCENT | 1 | 0 |
| 270 | WA54XC649 | DC-HANOVER 1 | 400 | Woodwind-Knights Of Columbus | 2021 Frederick Rd. | Baltimore | Baltimore | MD | 21228 | 39.2654111 | -76.7620528 | LUCENT | 2 | 75 |
| 270 | WA54XC649 | DC-HANOVER 1 | 400 | Woodwind-Knights Of Columbus | 2021 Frederick Rd. | Baltimore | Baltimore | MD | 21228 | 39.2654111 | -76.7620528 | LUCENT | 3 | 260 |
| 271 | WA54XC624 | DC-HANOVER 1 | 400 | Knights Of Columbus | 1010 Frederick Road | Baltimore | Baltimore | MD | 21228 | 39.2706792 | -76.7391586 | LUCENT | 1 | 15 |
| 271 | WA54XC624 | DC-HANOVER 1 | 400 | Knights Of Columbus | 1010 Frederick Road | Baltimore | Baltimore | MD | 21228 | 39.2706792 | -76.7391586 | LUCENT | 2 | 135 |

SPRINT NEXTEL CORPORATION
CDMA Network

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | WA54XC624 | DC-HANOVER 1 | 400 | Knights Of Columbus | 1010 Frederick Road | Baltimore | Baltimore | MD | 21228 | 39.2706792 | -76.7391586 | LUCENT | 3 | 255 |
| 273 | WA73XC222 | DC-HANOVER 1 | 400 | Magnolia | 1401 Trimble Road | Edgewood | Harford | MD | 21040 | 39.412678 | -76.3170632 | LUCENT | 1 | 15 |
| 273 | WA73XC222 | DC-HANOVER 1 | 400 | Magnolia | 1401 Trimble Road | Edgewood | Harford | MD | 21040 | 39.412678 | -76.3170632 | LUCENT | 2 | 135 |
| 273 | WA73XC222 | DC-HANOVER 1 | 400 | Magnolia | 1401 Trimble Road | Edgewood | Harford | MD | 21040 | 39.412678 | -76.3170632 | LUCENT | 3 | 255 |
| 274 | WA73XC229 | DC-HANOVER 1 | 400 | Long Gate | 4525 Turkey Farm Place | Ellicott City | Howard | MD | 21043 | 39.249861 | -76.80725 | LUCENT | 1 | 0 |
| 274 | WA73XC229 | DC-HANOVER 1 | 400 | Long Gate | 4525 Turkey Farm Place | Ellicott City | Howard | MD | 21043 | 39.249861 | -76.80725 | LUCENT | 2 | 120 |
| 274 | WA73XC229 | DC-HANOVER 1 | 400 | Long Gate | 4525 Turkey Farm Place | Ellicott City | Howard | MD | 21043 | 39.249861 | -76.80725 | LUCENT | 3 | 230 |
| 275 | WA23XC454 | DC-HANOVER 1 | 400 | Home Town | 400 Georgia Court | Towson | Baltimore | MD | 21204 | 39.39942 | -76.615 | LUCENT | 1 | 100 |
| 275 | WA23XC454 | DC-HANOVER 1 | 400 | Home Town | 400 Georgia Court | Towson | Baltimore | MD | 21204 | 39.39942 | -76.615 | LUCENT | 2 | 220 |
| 275 | WA23XC454 | DC-HANOVER 1 | 400 | Home Town | 400 Georgia Court | Towson | Baltimore | MD | 21204 | 39.39942 | -76.615 | LUCENT | 3 | 340 |
| 276 | WA33XC915 | DC-HANOVER 1 | 400 | B G & E Tower 827-B | Radecke Avenue | Baltimore | Baltimore | MD | 21206 | 39.331224 | -76.533203 | LUCENT | 1 | 15 |
| 276 | WA33XC915 | DC-HANOVER 1 | 400 | B G & E Tower 827-B | Radecke Avenue | Baltimore | Baltimore | MD | 21206 | 39.331224 | -76.533203 | LUCENT | 2 | 135 |
| 276 | WA33XC915 | DC-HANOVER 1 | 400 | B G & E Tower 827-B | Radecke Avenue | Baltimore | Baltimore | MD | 21206 | 39.331224 | -76.533203 | LUCENT | 3 | 255 |
| 277 | WA73XC233 | DC-HANOVER 1 | 400 | Chestnut Hill | 2750 Rogers Avenue | Ellicott City | Howard | MD | 21043 | 39.29745 | -76.8144166 | LUCENT | 1 | 15 |
| 277 | WA73XC233 | DC-HANOVER 1 | 400 | Chestnut Hill | 2750 Rogers Avenue | Ellicott City | Howard | MD | 21043 | 39.29745 | -76.8144166 | LUCENT | 2 | 135 |
| 277 | WA73XC233 | DC-HANOVER 1 | 400 | Chestnut Hill | 2750 Rogers Avenue | Ellicott City | Howard | MD | 21043 | 39.29745 | -76.8144166 | LUCENT | 3 | 255 |
| 279 | WA33XC071 | DC-HANOVER 1 | 400 | Cumberland | 3330 Falls Road | Hampstead | Carroll | MD | 21074 | 39.664 | -76.81827 | LUCENT | 1 | 150 |
| 279 | WA33XC071 | DC-HANOVER 1 | 400 | Cumberland | 3330 Falls Road | Hampstead | Carroll | MD | 21074 | 39.664 | -76.81827 | LUCENT | 2 | 255 |
| 279 | WA33XC071 | DC-HANOVER 1 | 400 | Cumberland | 3330 Falls Road | Hampstead | Carroll | MD | 21074 | 39.664 | -76.81827 | LUCENT | 3 | 355 |
| 280 | WA54XC543 | DC-HANOVER 1 | 400 | Belcamp - European Bus & Truck | 1205 Belmar Drive | Belcamp | Harford | MD | 21017 | 39.4742361 | -76.2305139 | LUCENT | 1 | 70 |
| 280 | WA54XC543 | DC-HANOVER 1 | 400 | Belcamp - European Bus & Truck | 1205 Belmar Drive | Belcamp | Harford | MD | 21017 | 39.4742361 | -76.2305139 | LUCENT | 2 | 230 |
| 280 | WA54XC543 | DC-HANOVER 1 | 400 | Belcamp - European Bus & Truck | 1205 Belmar Drive | Belcamp | Harford | MD | 21017 | 39.4742361 | -76.2305139 | LUCENT | 3 | 330 |
| 282 | WA73XC073 | DC-HANOVER 1 | 400 | Windsor | 7133 Rutherford Road | Woodlawn | Baltimore | MD | 21207 | 39.330628 | -76.746406 | LUCENT | 1 | 15 |
| 282 | WA73XC073 | DC-HANOVER 1 | 400 | Windsor | 7133 Rutherford Road | Woodlawn | Baltimore | MD | 21207 | 39.330628 | -76.746406 | LUCENT | 2 | 120 |
| 282 | WA73XC073 | DC-HANOVER 1 | 400 | Windsor | 7133 Rutherford Road | Woodlawn | Baltimore | MD | 21207 | 39.330628 | -76.746406 | LUCENT | 3 | 240 |
| 284 | WA73XC090 | DC-HANOVER 1 | 400 | Perring Parkway | 7122 Darlington Dr | Parkville | Baltimore | MD | 21234 | 39.373219 | -76.55964 | LUCENT | 1 | 15 |
| 284 | WA73XC090 | DC-HANOVER 1 | 400 | Perring Parkway | 7122 Darlington Dr | Parkville | Baltimore | MD | 21234 | 39.373219 | -76.55964 | LUCENT | 2 | 135 |
| 284 | WA73XC090 | DC-HANOVER 1 | 400 | Perring Parkway | 7122 Darlington Dr | Parkville | Baltimore | MD | 21234 | 39.373219 | -76.55964 | LUCENT | 3 | 255 |
| 285 | WA73XC096 | DC-HANOVER 1 | 400 | Amore | 720 Lafayette Ave | Catonsville | Baltimore | MD | 21228 | 39.2850833 | -76.7360111 | LUCENT | 1 | 150 |
| 285 | WA73XC096 | DC-HANOVER 1 | 400 | Amore | 720 Lafayette Ave | Catonsville | Baltimore | MD | 21228 | 39.2850833 | -76.7360111 | LUCENT | 2 | 240 |
| 285 | WA73XC096 | DC-HANOVER 1 | 400 | Amore | 720 Lafayette Ave | Catonsville | Baltimore | MD | 21228 | 39.2850833 | -76.7360111 | LUCENT | 3 | 330 |
| 286 | WA73XC097 | DC-HANOVER 1 | 400 | Ashton Valley | 5 Elderberry Court | Woodlawn | Baltimore | MD | 21228 | 39.306697 | -76.765061 | LUCENT | 1 | 15 |
| 286 | WA73XC097 | DC-HANOVER 1 | 400 | Ashton Valley | 5 Elderberry Court | Woodlawn | Baltimore | MD | 21228 | 39.306697 | -76.765061 | LUCENT | 2 | 135 |
| 286 | WA73XC097 | DC-HANOVER 1 | 400 | Ashton Valley | 5 Elderberry Court | Woodlawn | Baltimore | MD | 21228 | 39.306697 | -76.765061 | LUCENT | 3 | 255 |
| 287 | WA73XC098 | DC-HANOVER 1 | 400 | Gray Fox | 5401 Old Court Road | Randlestown | Baltimore | MD | 21133 | 39.3581 | -76.7814 | LUCENT | 1 | 40 |
| 287 | WA73XC098 | DC-HANOVER 1 | 400 | Gray Fox | 5401 Old Court Road | Randlestown | Baltimore | MD | 21133 | 39.3581 | -76.7814 | LUCENT | 2 | 157 |
| 287 | WA73XC098 | DC-HANOVER 1 | 400 | Gray Fox | 5401 Old Court Road | Randlestown | Baltimore | MD | 21133 | 39.3581 | -76.7814 | LUCENT | 3 | 270 |
| 288 | WA33XC052 | DC-HANOVER 1 | 400 | State Hill | Rt.136 & Quarry Rd. | Whiteford | Harford | MD | 21160 | 39.70667 | -76.33945 | LUCENT | 1 | 120 |
| 288 | WA33XC052 | DC-HANOVER 1 | 400 | State Hill | Rt.136 & Quarry Rd. | Whiteford | Harford | MD | 21160 | 39.70667 | -76.33945 | LUCENT | 2 | 240 |
| 288 | WA33XC052 | DC-HANOVER 1 | 400 | State Hill | Rt.136 & Quarry Rd. | Whiteford | Harford | MD | 21160 | 39.70667 | -76.33945 | LUCENT | 3 | 350 |
| 289 | WA73XC104 | DC-HANOVER 1 | 400 | Bowman Hill | 6810 Dogwood Road | Baltimore | Baltimore | MD | 21244 | 39.3231494 | -76.7465981 | LUCENT | 1 | 5 |
| 289 | WA73XC104 | DC-HANOVER 1 | 400 | Bowman Hill | 6810 Dogwood Road | Baltimore | Baltimore | MD | 21244 | 39.3231494 | -76.7465981 | LUCENT | 2 | 120 |
| 289 | WA73XC104 | DC-HANOVER 1 | 400 | Bowman Hill | 6810 Dogwood Road | Baltimore | Baltimore | MD | 21244 | 39.3231494 | -76.7465981 | LUCENT | 3 | 240 |
| 290 | WA73XC111 | DC-HANOVER 1 | 400 | Hamilton | 6512 Harford Road | Baltimore | Baltimore | MD | 21214 | 39.362161 | -76.553472 | LUCENT | 1 | 15 |
| 290 | WA73XC111 | DC-HANOVER 1 | 400 | Hamilton | 6512 Harford Road | Baltimore | Baltimore | MD | 21214 | 39.362161 | -76.553472 | LUCENT | 2 | 135 |
| 290 | WA73XC111 | DC-HANOVER 1 | 400 | Hamilton | 6512 Harford Road | Baltimore | Baltimore | MD | 21214 | 39.362161 | -76.553472 | LUCENT | 3 | 230 |
| 291 | WA73XC124 | DC-HANOVER 1 | 400 | Kolbes Corner | 4900 Windsor Mill Rd | Baltimore | Baltimore | MD | 21207 | 39.3108 | -76.6985 | LUCENT | 1 | 15 |
| 291 | WA73XC124 | DC-HANOVER 1 | 400 | Kolbes Corner | 4900 Windsor Mill Rd | Baltimore | Baltimore | MD | 21207 | 39.3108 | -76.6985 | LUCENT | 2 | 135 |
| 291 | WA73XC124 | DC-HANOVER 1 | 400 | Kolbes Corner | 4900 Windsor Mill Rd | Baltimore | Baltimore | MD | 21207 | 39.3108 | -76.6985 | LUCENT | 3 | 255 |
| 292 | WA73XC128 | DC-HANOVER 1 | 400 | Clark Street | 4111 Menlo Dr | Baltimore | Baltimore | MD | 21215 | 39.35075 | -76.6966 | LUCENT | 1 | 15 |
| 292 | WA73XC128 | DC-HANOVER 1 | 400 | Clark Street | 4111 Menlo Dr | Baltimore | Baltimore | MD | 21215 | 39.35075 | -76.6966 | LUCENT | 2 | 135 |
| 292 | WA73XC128 | DC-HANOVER 1 | 400 | Clark Street | 4111 Menlo Dr | Baltimore | Baltimore | MD | 21215 | 39.35075 | -76.6966 | LUCENT | 3 | 255 |
| 294 | WA73XC214 | DC-HANOVER 1 | 400 | Havre De Grace | 505 Congress Ave. | Havre De Grace | Harford | MD | 21078 | 39.5481 | -76.0925 | LUCENT | 1 | 0 |
| 294 | WA73XC214 | DC-HANOVER 1 | 400 | Havre De Grace | 505 Congress Ave. | Havre De Grace | Harford | MD | 21078 | 39.5481 | -76.0925 | LUCENT | 2 | 150 |
| 294 | WA73XC214 | DC-HANOVER 1 | 400 | Havre De Grace | 505 Congress Ave. | Havre De Grace | Harford | MD | 21078 | 39.5481 | -76.0925 | LUCENT | 3 | 240 |
| 296 | WA73XC223 | DC-HANOVER 1 | 400 | Edgewood | 1907 Philadelphia Avenue | Edgewood | Harford | MD | 21085 | 39.4402222 | -76.3189889 | LUCENT | 1 | 15 |
| 296 | WA73XC223 | DC-HANOVER 1 | 400 | Edgewood | 1907 Philadelphia Avenue | Edgewood | Harford | MD | 21085 | 39.4402222 | -76.3189889 | LUCENT | 2 | 135 |
| 296 | WA73XC223 | DC-HANOVER 1 | 400 | Edgewood | 1907 Philadelphia Avenue | Edgewood | Harford | MD | 21085 | 39.4402222 | -76.3189889 | LUCENT | 3 | 235 |

SPRINT NEXTEL CORPORATION
CDMA Network

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297 | WA73XC238 | DC-HANOVER 1 | 400 | South Columbia-R2r Md3835 | 6219 Stevens Forest Road | Columbia | Howard | MD | 21045 | 39.1985278 | -76.8488889 | LUCENT | 1 | 30 |
| 297 | WA73XC238 | DC-HANOVER 1 | 400 | South Columbia-R2r Md3835 | 6219 Stevens Forest Road | Columbia | Howard | MD | 21045 | 39.1985278 | -76.8488889 | LUCENT | 2 | 150 |
| 297 | WA73XC238 | DC-HANOVER 1 | 400 | South Columbia-R2r Md3835 | 6219 Stevens Forest Road | Columbia | Howard | MD | 21045 | 39.1985278 | -76.8488889 | LUCENT | 3 | 270 |
| 300 | WA72XC043 | DC-HANOVER 1 | 400 | Level | 606 Robinhood Road | Aberdeen | Harford | MD | 21001 | 39.5497 | -76.1456 | LUCENT | 1 | 30 |
| 300 | WA72XC043 | DC-HANOVER 1 | 400 | Level | 606 Robinhood Road | Aberdeen | Harford | MD | 21001 | 39.5497 | -76.1456 | LUCENT | 2 | 150 |
| 300 | WA72XC043 | DC-HANOVER 1 | 400 | Level | 606 Robinhood Road | Aberdeen | Harford | MD | 21001 | 39.5497 | -76.1456 | LUCENT | 3 | 270 |
| 305 | WA72XC052 | DC-HANOVER 1 | 400 | Md2388 | 13914 Hanover Pike | Reisterstown | Baltimore | MD | 21136 | 39.506658 | -76.8357 | LUCENT | 1 | 15 |
| 305 | WA72XC052 | DC-HANOVER 1 | 400 | Md2388 | 13914 Hanover Pike | Reisterstown | Baltimore | MD | 21136 | 39.506658 | -76.8357 | LUCENT | 2 | 135 |
| 305 | WA72XC052 | DC-HANOVER 1 | 400 | Md2388 | 13914 Hanover Pike | Reisterstown | Baltimore | MD | 21136 | 39.506658 | -76.8357 | LUCENT | 3 | 255 |
| 306 | WA72XC054 | DC-HANOVER 1 | 400 | Jolly Acres | 5092 Norrisville Road | White Hall | Harford | MD | 21161 | 39.684267 | -76.527833 | LUCENT | 1 | 70 |
| 306 | WA72XC054 | DC-HANOVER 1 | 400 | Jolly Acres | 5092 Norrisville Road | White Hall | Harford | MD | 21161 | 39.684267 | -76.527833 | LUCENT | 2 | 210 |
| 307 | WA72XC055 | DC-HANOVER 1 | 400 | Bird River | 10223 Bird River Rd. | Middle River | Baltimore | MD | 21220 | 39.3633 | -76.4239 | LUCENT | 1 | 15 |
| 307 | WA72XC055 | DC-HANOVER 1 | 400 | Bird River | 10223 Bird River Rd. | Middle River | Baltimore | MD | 21220 | 39.3633 | -76.4239 | LUCENT | 2 | 135 |
| 307 | WA72XC055 | DC-HANOVER 1 | 400 | Bird River | 10223 Bird River Rd. | Middle River | Baltimore | MD | 21220 | 39.3633 | -76.4239 | LUCENT | 3 | 255 |
| 308 | DC25XC062 | DC-HANOVER 1 | 400 | Gwynbrook At Garrison | 11767 Owings Mill Blvd | Owings Mills | Baltimore | MD | 21117 | 39.447239 | -76.779719 | LUCENT | 1 | 80 |
| 308 | DC25XC062 | DC-HANOVER 1 | 400 | Gwynbrook At Garrison | 11767 Owings Mill Blvd | Owings Mills | Baltimore | MD | 21117 | 39.447239 | -76.779719 | LUCENT | 2 | 200 |
| 308 | DC25XC062 | DC-HANOVER 1 | 400 | Gwynbrook At Garrison | 11767 Owings Mill Blvd | Owings Mills | Baltimore | MD | 21117 | 39.447239 | -76.779719 | LUCENT | 3 | 320 |
| 319 | WA54XC738 | DC-HANOVER 1 | 400 | Moore Farm Silo | 700 Priestford Rd. | Churchville | Harford | MD | 21015 | 39.5900278 | -76.2597444 | LUCENT | 1 | 15 |
| 319 | WA54XC738 | DC-HANOVER 1 | 400 | Moore Farm Silo | 700 Priestford Rd. | Churchville | Harford | MD | 21015 | 39.5900278 | -76.2597444 | LUCENT | 2 | 150 |
| 319 | WA54XC738 | DC-HANOVER 1 | 400 | Moore Farm Silo | 700 Priestford Rd. | Churchville | Harford | MD | 21015 | 39.5900278 | -76.2597444 | LUCENT | 3 | 265 |
| 321 | WA54XC742 | DC-HANOVER 1 | 400 | Forest Hill | 3017 Rocks Rd | Jarrettsville | Harford | MD | 21084 | 39.61314 | -76.39989 | LUCENT | 1 | 155 |
| 321 | WA54XC742 | DC-HANOVER 1 | 400 | Forest Hill | 3017 Rocks Rd | Jarrettsville | Harford | MD | 21084 | 39.61314 | -76.39989 | LUCENT | 2 | 255 |
| 321 | WA54XC742 | DC-HANOVER 1 | 400 | Forest Hill | 3017 Rocks Rd | Jarrettsville | Harford | MD | 21084 | 39.61314 | -76.39989 | LUCENT | 3 | 350 |
| 330 | WA73XC234 | DC-HANOVER 1 | 400 | Ilchester Rd And Rt 103 | 5227a Ilchester Rd | Ellicott City | Howard | MD | 21043 | 39.2264278 | -76.78835 | LUCENT | 1 | 15 |
| 330 | WA73XC234 | DC-HANOVER 1 | 400 | Ilchester Rd And Rt 103 | 5227a Ilchester Rd | Ellicott City | Howard | MD | 21043 | 39.2264278 | -76.78835 | LUCENT | 2 | 135 |
| 330 | WA73XC234 | DC-HANOVER 1 | 400 | Ilchester Rd And Rt 103 | 5227a Ilchester Rd | Ellicott City | Howard | MD | 21043 | 39.2264278 | -76.78835 | LUCENT | 3 | 255 |

SPRINT NEXTEL CORPORATION
CDMA Network

6/28/2013 4:43 PM                    Cell Site Locations for 438 DC-Hanover 2 5192011                    1 of 18

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DC03XC206 | DC-HANOVER-MSC_2 | 438 | Harbor Lights | 300 Light Street | Baltimore | Baltimore | MD | 21202 | 39.2855597 | -76.61362 | LUCENT | 1 | 15 |
| 1 | DC03XC206 | DC-HANOVER-MSC_2 | 438 | Harbor Lights | 300 Light Street | Baltimore | Baltimore | MD | 21202 | 39.2855597 | -76.61362 | LUCENT | 2 | 135 |
| 1 | DC03XC206 | DC-HANOVER-MSC_2 | 438 | Harbor Lights | 300 Light Street | Baltimore | Baltimore | MD | 21202 | 39.2855597 | -76.61362 | LUCENT | 3 | 255 |
| 2 | DC03XC229 | DC-HANOVER-MSC_2 | 438 | Camden Yards | 400 W Lee St | Baltimore | Baltimore | MD | 21230 | 39.2847197 | -76.6208293 | LUCENT | 1 | 60 |
| 2 | DC03XC229 | DC-HANOVER-MSC_2 | 438 | Camden Yards | 400 W Lee St | Baltimore | Baltimore | MD | 21230 | 39.2847197 | -76.6208293 | LUCENT | 2 | 180 |
| 2 | DC03XC229 | DC-HANOVER-MSC_2 | 438 | Camden Yards | 400 W Lee St | Baltimore | Baltimore | MD | 21230 | 39.2847197 | -76.6208293 | LUCENT | 3 | 255 |
| 3 | DC03XC173 | DC-HANOVER-MSC_2 | 438 | Charles Center | 225 Calvert Street | Baltimore | Baltimore | MD | 21202 | 39.2924997 | -76.6125 | LUCENT | 1 | 15 |
| 3 | DC03XC173 | DC-HANOVER-MSC_2 | 438 | Charles Center | 225 Calvert Street | Baltimore | Baltimore | MD | 21202 | 39.2924997 | -76.6125 | LUCENT | 2 | 135 |
| 3 | DC03XC173 | DC-HANOVER-MSC_2 | 438 | Charles Center | 225 Calvert Street | Baltimore | Baltimore | MD | 21202 | 39.2924997 | -76.6125 | LUCENT | 3 | 255 |
| 4 | DC03XC125 | DC-HANOVER-MSC_2 | 438 | Dc03xc125 | 1627 Eastern Ave. | Baltimore | Baltimore | MD | 21231 | 39.2852797 | -76.5955597 | LUCENT | 1 | 15 |
| 4 | DC03XC125 | DC-HANOVER-MSC_2 | 438 | Dc03xc125 | 1627 Eastern Ave. | Baltimore | Baltimore | MD | 21231 | 39.2852797 | -76.5955597 | LUCENT | 2 | 140 |
| 4 | DC03XC125 | DC-HANOVER-MSC_2 | 438 | Dc03xc125 | 1627 Eastern Ave. | Baltimore | Baltimore | MD | 21231 | 39.2852797 | -76.5955597 | LUCENT | 3 | 255 |
| 5 | DC03XC324 | DC-HANOVER-MSC_2 | 438 | Dc03xc324 | 600 N. Wolfe St. | Baltimore | Baltimore | MD | 21205 | 39.2983397 | -76.5924997 | LUCENT | 1 | 15 |
| 5 | DC03XC324 | DC-HANOVER-MSC_2 | 438 | Dc03xc324 | 600 N. Wolfe St. | Baltimore | Baltimore | MD | 21205 | 39.2983397 | -76.5924997 | LUCENT | 2 | 135 |
| 5 | DC03XC324 | DC-HANOVER-MSC_2 | 438 | Dc03xc324 | 600 N. Wolfe St. | Baltimore | Baltimore | MD | 21205 | 39.2983397 | -76.5924997 | LUCENT | 3 | 255 |
| 6 | DC03XC071 | DC-HANOVER-MSC_2 | 438 | South Baltimore | 1901 Light Street | Baltimore | Baltimore | MD | 21230 | 39.2686093 | -76.60889 | LUCENT | 1 | 30 |
| 6 | DC03XC071 | DC-HANOVER-MSC_2 | 438 | South Baltimore | 1901 Light Street | Baltimore | Baltimore | MD | 21230 | 39.2686093 | -76.60889 | LUCENT | 2 | 150 |
| 6 | DC03XC071 | DC-HANOVER-MSC_2 | 438 | South Baltimore | 1901 Light Street | Baltimore | Baltimore | MD | 21230 | 39.2686093 | -76.60889 | LUCENT | 3 | 255 |
| 7 | DC03XC122 | DC-HANOVER-MSC_2 | 438 | Carroll Park | 1601 Wicomico St. | Baltimore | Baltimore | MD | 21230 | 39.2730593 | -76.6374997 | LUCENT | 1 | 15 |
| 7 | DC03XC122 | DC-HANOVER-MSC_2 | 438 | Carroll Park | 1601 Wicomico St. | Baltimore | Baltimore | MD | 21230 | 39.2730593 | -76.6374997 | LUCENT | 2 | 145 |
| 7 | DC03XC122 | DC-HANOVER-MSC_2 | 438 | Carroll Park | 1601 Wicomico St. | Baltimore | Baltimore | MD | 21230 | 39.2730593 | -76.6374997 | LUCENT | 3 | 245 |
| 8 | DC03XC013 | DC-HANOVER-MSC_2 | 438 | Harlem Park | 1010 W. Baltimore St. | Baltimore | Baltimore | MD | 21223 | 39.2888897 | -76.6341697 | LUCENT | 1 | 15 |
| 8 | DC03XC013 | DC-HANOVER-MSC_2 | 438 | Harlem Park | 1010 W. Baltimore St. | Baltimore | Baltimore | MD | 21223 | 39.2888897 | -76.6341697 | LUCENT | 2 | 135 |
| 8 | DC03XC013 | DC-HANOVER-MSC_2 | 438 | Harlem Park | 1010 W. Baltimore St. | Baltimore | Baltimore | MD | 21223 | 39.2888897 | -76.6341697 | LUCENT | 3 | 255 |
| 9 | DC03XC371 | DC-HANOVER-MSC_2 | 438 | Druid Hill Park | 727 Druid Hill Park Lake Drive | Baltimore | Baltimore | MD | 21217 | 39.31528 | -76.6327693 | LUCENT | 1 | 15 |
| 9 | DC03XC371 | DC-HANOVER-MSC_2 | 438 | Druid Hill Park | 727 Druid Hill Park Lake Drive | Baltimore | Baltimore | MD | 21217 | 39.31528 | -76.6327693 | LUCENT | 2 | 135 |
| 9 | DC03XC371 | DC-HANOVER-MSC_2 | 438 | Druid Hill Park | 727 Druid Hill Park Lake Drive | Baltimore | Baltimore | MD | 21217 | 39.31528 | -76.6327693 | LUCENT | 3 | 255 |
| 10 | WA70XC162 | DC-HANOVER-MSC_2 | 438 | Md2276 | 41875 Baldridge Street | Leonardtown | St. Mary S | MD | 20650 | 38.30093 | -76.6290556 | LUCENT | 1 | 15 |
| 10 | WA70XC162 | DC-HANOVER-MSC_2 | 438 | Md2276 | 41875 Baldridge Street | Leonardtown | St. Mary S | MD | 20650 | 38.30093 | -76.6290556 | LUCENT | 2 | 150 |
| 10 | WA70XC162 | DC-HANOVER-MSC_2 | 438 | Md2276 | 41875 Baldridge Street | Leonardtown | St. Mary S | MD | 20650 | 38.30093 | -76.6290556 | LUCENT | 3 | 270 |
| 11 | DC03XC031 | DC-HANOVER-MSC_2 | 438 | Penn Station North | 11 W. 20th Street | Baltimore | Baltimore | MD | 21218 | 39.31167 | -76.6188893 | LUCENT | 1 | 15 |
| 11 | DC03XC031 | DC-HANOVER-MSC_2 | 438 | Penn Station North | 11 W. 20th Street | Baltimore | Baltimore | MD | 21218 | 39.31167 | -76.6188893 | LUCENT | 2 | 135 |
| 11 | DC03XC031 | DC-HANOVER-MSC_2 | 438 | Penn Station North | 11 W. 20th Street | Baltimore | Baltimore | MD | 21218 | 39.31167 | -76.6188893 | LUCENT | 3 | 255 |
| 12 | WA33XC017 | DC-HANOVER-MSC_2 | 438 | Woodstock | 215 Three Rivers Rd | Harwood | Anne Arundel | MD | 20776 | 38.86633 | -76.5982997 | LUCENT | 1 | 0 |
| 12 | WA33XC017 | DC-HANOVER-MSC_2 | 438 | Woodstock | 215 Three Rivers Rd | Harwood | Anne Arundel | MD | 20776 | 38.86633 | -76.5982997 | LUCENT | 2 | 120 |
| 12 | WA33XC017 | DC-HANOVER-MSC_2 | 438 | Woodstock | 215 Three Rivers Rd | Harwood | Anne Arundel | MD | 20776 | 38.86633 | -76.5982997 | LUCENT | 3 | 210 |
| 13 | DC03XC158 | DC-HANOVER-MSC_2 | 438 | I-95 & 895n | 68th Street & Pulaski Highway | Baltimore | Baltimore | MD | 21237 | 39.31303 | -76.5209393 | LUCENT | 1 | 25 |
| 13 | DC03XC158 | DC-HANOVER-MSC_2 | 438 | I-95 & 895n | 68th Street & Pulaski Highway | Baltimore | Baltimore | MD | 21237 | 39.31303 | -76.5209393 | LUCENT | 2 | 135 |
| 13 | DC03XC158 | DC-HANOVER-MSC_2 | 438 | I-95 & 895n | 68th Street & Pulaski Highway | Baltimore | Baltimore | MD | 21237 | 39.31303 | -76.5209393 | LUCENT | 3 | 255 |
| 14 | DC03XC660 | DC-HANOVER-MSC_2 | 438 | Edmonson | 3600 W Franklin Street | Baltimore | Baltimore | MD | 21229 | 39.2927797 | -76.6772193 | LUCENT | 1 | 15 |
| 14 | DC03XC660 | DC-HANOVER-MSC_2 | 438 | Edmonson | 3600 W Franklin Street | Baltimore | Baltimore | MD | 21229 | 39.2927797 | -76.6772193 | LUCENT | 2 | 135 |
| 14 | DC03XC660 | DC-HANOVER-MSC_2 | 438 | Edmonson | 3600 W Franklin Street | Baltimore | Baltimore | MD | 21229 | 39.2927797 | -76.6772193 | LUCENT | 3 | 255 |
| 15 | WA54XC613 | DC-HANOVER-MSC_2 | 438 | Snowhill | 6401 Public Landing Rd. | Snow Hill | Worcester | MD | 21863 | 38.1758893 | -75.3742793 | LUCENT | 1 | 135 |
| 15 | WA54XC613 | DC-HANOVER-MSC_2 | 438 | Snowhill | 6401 Public Landing Rd. | Snow Hill | Worcester | MD | 21863 | 38.1758893 | -75.3742793 | LUCENT | 2 | 235 |
| 15 | WA54XC613 | DC-HANOVER-MSC_2 | 438 | Snowhill | 6401 Public Landing Rd. | Snow Hill | Worcester | MD | 21863 | 38.1758893 | -75.3742793 | LUCENT | 3 | 315 |
| 16 | DC03XC439 | DC-HANOVER-MSC_2 | 438 | Cherry Hill | 4547 Annapolis Rd.  (895 & 648 Tower 333 E) | Baltimore | Baltimore | MD | 21227 | 39.2274993 | -76.6366697 | LUCENT | 1 | 15 |
| 16 | DC03XC439 | DC-HANOVER-MSC_2 | 438 | Cherry Hill | 4547 Annapolis Rd.  (895 & 648 Tower 333 E) | Baltimore | Baltimore | MD | 21227 | 39.2274993 | -76.6366697 | LUCENT | 2 | 135 |
| 16 | DC03XC439 | DC-HANOVER-MSC_2 | 438 | Cherry Hill | 4547 Annapolis Rd.  (895 & 648 Tower 333 E) | Baltimore | Baltimore | MD | 21227 | 39.2274993 | -76.6366697 | LUCENT | 3 | 255 |
| 17 | WA54XC757 | DC-HANOVER-MSC_2 | 438 | Mattawoman | Ahn 1-Pomfret Rd. | Pomomkey | Charles | MD | 20646 | 38.5880797 | -77.0488097 | LUCENT | 1 | 135 |
| 17 | WA54XC757 | DC-HANOVER-MSC_2 | 438 | Mattawoman | Ahn 1-Pomfret Rd. | Pomomkey | Charles | MD | 20646 | 38.5880797 | -77.0488097 | LUCENT | 2 | 220 |
| 17 | WA54XC757 | DC-HANOVER-MSC_2 | 438 | Mattawoman | Ahn 1-Pomfret Rd. | Pomomkey | Charles | MD | 20646 | 38.5880797 | -77.0488097 | LUCENT | 3 | 320 |
| 18 | WA54XC715 | DC-HANOVER-MSC_2 | 438 | Cedarville Rd | (West) Cedarville Rad & Dent Road | Brandywine | Prince George S | MD | 20613 | 38.66056 | -76.8277693 | LUCENT | 1 | 0 |
| 18 | WA54XC715 | DC-HANOVER-MSC_2 | 438 | Cedarville Rd | (West) Cedarville Rad & Dent Road | Brandywine | Prince George S | MD | 20613 | 38.66056 | -76.8277693 | LUCENT | 2 | 120 |
| 18 | WA54XC715 | DC-HANOVER-MSC_2 | 438 | Cedarville Rd | (West) Cedarville Rad & Dent Road | Brandywine | Prince George S | MD | 20613 | 38.66056 | -76.8277693 | LUCENT | 3 | 240 |
| 19 | DC03XC214 | DC-HANOVER-MSC_2 | 438 | Harbor Tunnel South | 3100 Sun St. | Baltimore | Baltimore | MD | 21226 | 39.2391597 | -76.5830493 | LUCENT | 1 | 15 |
| 19 | DC03XC214 | DC-HANOVER-MSC_2 | 438 | Harbor Tunnel South | 3100 Sun St. | Baltimore | Baltimore | MD | 21226 | 39.2391597 | -76.5830493 | LUCENT | 2 | 115 |
| 19 | DC03XC214 | DC-HANOVER-MSC_2 | 438 | Harbor Tunnel South | 3100 Sun St. | Baltimore | Baltimore | MD | 21226 | 39.2391597 | -76.5830493 | LUCENT | 3 | 255 |
| 20 | WA54XC713 | DC-HANOVER-MSC_2 | 438 | Cherry Tree | 14138  Brandywine Road | Brandywine | Prince George S | MD | 20613 | 38.6975297 | -76.8469497 | LUCENT | 1 | 15 |
| 20 | WA54XC713 | DC-HANOVER-MSC_2 | 438 | Cherry Tree | 14138  Brandywine Road | Brandywine | Prince George S | MD | 20613 | 38.6975297 | -76.8469497 | LUCENT | 2 | 135 |
| 20 | WA54XC713 | DC-HANOVER-MSC_2 | 438 | Cherry Tree | 14138  Brandywine Road | Brandywine | Prince George S | MD | 20613 | 38.6975297 | -76.8469497 | LUCENT | 3 | 255 |

**SPRINT NEXTEL CORPORATION**
**CDMA Network**

6/28/2013 4:43 PM                                    Cell Site Locations for 438 DC-Hanover 2 5192011                                    2 of 18

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | WA54XC621 | DC-HANOVER-MSC_2 | 438 | Bishop | 12531 Worcester Highway | Bishopville | Worcester | MD | 21813 | 38.4233293 | -75.2199993 | LUCENT | 1 | 60 |
| 21 | WA54XC621 | DC-HANOVER-MSC_2 | 438 | Bishop | 12531 Worcester Highway | Bishopville | Worcester | MD | 21813 | 38.4233293 | -75.2199993 | LUCENT | 2 | 165 |
| 21 | WA54XC621 | DC-HANOVER-MSC_2 | 438 | Bishop | 12531 Worcester Highway | Bishopville | Worcester | MD | 21813 | 38.4233293 | -75.2199993 | LUCENT | 3 | 300 |
| 22 | WA54XC755 | DC-HANOVER-MSC_2 | 438 | Pomfret | 7165 Marshall Corner Road | Laplata | Charles | MD | 20646 | 38.55357 | -77.0358697 | LUCENT | 1 | 15 |
| 22 | WA54XC755 | DC-HANOVER-MSC_2 | 438 | Pomfret | 7165 Marshall Corner Road | Laplata | Charles | MD | 20646 | 38.55357 | -77.0358697 | LUCENT | 2 | 135 |
| 22 | WA54XC755 | DC-HANOVER-MSC_2 | 438 | Pomfret | 7165 Marshall Corner Road | Laplata | Charles | MD | 20646 | 38.55357 | -77.0358697 | LUCENT | 3 | 255 |
| 23 | DC03XC630 | DC-HANOVER-MSC_2 | 438 | Curtis Bay | 2501 Hawkins Point Rd. (West Of Arundel Cove Ave.) | Baltimore | Baltimore | MD | 21226 | 39.20444 | -76.5708293 | LUCENT | 1 | 70 |
| 23 | DC03XC630 | DC-HANOVER-MSC_2 | 438 | Curtis Bay | 2501 Hawkins Point Rd. (West Of Arundel Cove Ave.) | Baltimore | Baltimore | MD | 21226 | 39.20444 | -76.5708293 | LUCENT | 2 | 220 |
| 23 | DC03XC630 | DC-HANOVER-MSC_2 | 438 | Curtis Bay | 2501 Hawkins Point Rd. (West Of Arundel Cove Ave.) | Baltimore | Baltimore | MD | 21226 | 39.20444 | -76.5708293 | LUCENT | 3 | 310 |
| 24 | WA33XC009 | DC-HANOVER-MSC_2 | 438 | Reddish Knob | 7885 Zimmerman Place | Indian Head | Charles | MD | 20662 | 38.4958297 | -77.1939997 | LUCENT | 1 | 0 |
| 24 | WA33XC009 | DC-HANOVER-MSC_2 | 438 | Reddish Knob | 7885 Zimmerman Place | Indian Head | Charles | MD | 20662 | 38.4958297 | -77.1939997 | LUCENT | 2 | 100 |
| 24 | WA33XC009 | DC-HANOVER-MSC_2 | 438 | Reddish Knob | 7885 Zimmerman Place | Indian Head | Charles | MD | 20662 | 38.4958297 | -77.1939997 | LUCENT | 3 | 250 |
| 25 | WA33XC008 | DC-HANOVER-MSC_2 | 438 | Mount Sidney | 12620 Crain Hwy | Newburg | Charles | MD | 20664 | 38.3595 | -76.965 | LUCENT | 1 | 0 |
| 25 | WA33XC008 | DC-HANOVER-MSC_2 | 438 | Mount Sidney | 12620 Crain Hwy | Newburg | Charles | MD | 20664 | 38.3595 | -76.965 | LUCENT | 2 | 120 |
| 25 | WA33XC008 | DC-HANOVER-MSC_2 | 438 | Mount Sidney | 12620 Crain Hwy | Newburg | Charles | MD | 20664 | 38.3595 | -76.965 | LUCENT | 3 | 240 |
| 26 | DC03XC188 | DC-HANOVER-MSC_2 | 438 | Lake Ashburton | 2500 West North Avenue | Baltimore | Baltimore | MD | 21216 | 39.30972 | -76.65889 | LUCENT | 1 | 20 |
| 26 | DC03XC188 | DC-HANOVER-MSC_2 | 438 | Lake Ashburton | 2500 West North Avenue | Baltimore | Baltimore | MD | 21216 | 39.30972 | -76.65889 | LUCENT | 2 | 135 |
| 26 | DC03XC188 | DC-HANOVER-MSC_2 | 438 | Lake Ashburton | 2500 West North Avenue | Baltimore | Baltimore | MD | 21216 | 39.30972 | -76.65889 | LUCENT | 3 | 255 |
| 27 | DC03XC185 | DC-HANOVER-MSC_2 | 438 | Trappe | 2500 Ocean Gateway | Trappe | Talbot | MD | 21673 | 38.6286093 | -76.05582 | LUCENT | 2 | 175 |
| 27 | DC03XC185 | DC-HANOVER-MSC_2 | 438 | Trappe | 2500 Ocean Gateway | Trappe | Talbot | MD | 21673 | 38.6286093 | -76.05582 | LUCENT | 3 | 355 |
| 28 | DC03XC309 | DC-HANOVER-MSC_2 | 438 | Harbor Tunnel North | 5625 O'Donnell St. | Baltimore | Baltimore | MD | 21224 | 39.2808393 | -76.55001 | LUCENT | 1 | 15 |
| 28 | DC03XC309 | DC-HANOVER-MSC_2 | 438 | Harbor Tunnel North | 5625 O'Donnell St. | Baltimore | Baltimore | MD | 21224 | 39.2808393 | -76.55001 | LUCENT | 2 | 135 |
| 28 | DC03XC309 | DC-HANOVER-MSC_2 | 438 | Harbor Tunnel North | 5625 O'Donnell St. | Baltimore | Baltimore | MD | 21224 | 39.2808393 | -76.55001 | LUCENT | 3 | 255 |
| 29 | WA33XC134 | DC-HANOVER-MSC_2 | 438 | Briery Branch | 10125 Popes Creek Road | Faulkner | Charles | MD | 20664 | 38.4344997 | -76.9828293 | LUCENT | 1 | 0 |
| 29 | WA33XC134 | DC-HANOVER-MSC_2 | 438 | Briery Branch | 10125 Popes Creek Road | Faulkner | Charles | MD | 20664 | 38.4344997 | -76.9828293 | LUCENT | 2 | 140 |
| 29 | WA33XC134 | DC-HANOVER-MSC_2 | 438 | Briery Branch | 10125 Popes Creek Road | Faulkner | Charles | MD | 20664 | 38.4344997 | -76.9828293 | LUCENT | 3 | 240 |
| 30 | WA54XC609 | DC-HANOVER-MSC_2 | 438 | Robbie | 2812 Starr Road | Queen Anne | Queen Anne S | MD | 21657 | 38.9353597 | -75.9691693 | LUCENT | 1 | 40 |
| 30 | WA54XC609 | DC-HANOVER-MSC_2 | 438 | Robbie | 2812 Starr Road | Queen Anne | Queen Anne S | MD | 21657 | 38.9353597 | -75.9691693 | LUCENT | 2 | 180 |
| 30 | WA54XC609 | DC-HANOVER-MSC_2 | 438 | Robbie | 2812 Starr Road | Queen Anne | Queen Anne S | MD | 21657 | 38.9353597 | -75.9691693 | LUCENT | 3 | 300 |
| 31 | WA23XC452 | DC-HANOVER-MSC_2 | 438 | Cape St. John | 2661 Riva Road (1000 Bldg.) | Annapolis | Anne Arundel | MD | 21401 | 38.9722193 | -76.55945 | LUCENT | 1 | 15 |
| 31 | WA23XC452 | DC-HANOVER-MSC_2 | 438 | Cape St. John | 2661 Riva Road (1000 Bldg.) | Annapolis | Anne Arundel | MD | 21401 | 38.9722193 | -76.55945 | LUCENT | 2 | 135 |
| 31 | WA23XC452 | DC-HANOVER-MSC_2 | 438 | Cape St. John | 2661 Riva Road (1000 Bldg.) | Annapolis | Anne Arundel | MD | 21401 | 38.9722193 | -76.55945 | LUCENT | 3 | 230 |
| 32 | DC03XC617 | DC-HANOVER-MSC_2 | 438 | Wye Mills | Rt 50 And Rt 622 | Wye Mills | Queen Anne S | MD | 21658 | 38.95444 | -76.0927897 | LUCENT | 1 | 305 |
| 32 | DC03XC617 | DC-HANOVER-MSC_2 | 438 | Wye Mills | Rt 50 And Rt 622 | Wye Mills | Queen Anne S | MD | 21658 | 38.95444 | -76.0927897 | LUCENT | 2 | 125 |
| 32 | DC03XC617 | DC-HANOVER-MSC_2 | 438 | Wye Mills | Rt 50 And Rt 622 | Wye Mills | Queen Anne S | MD | 21658 | 38.95444 | -76.0927897 | LUCENT | 3 | 305 |
| 34 | DC03XC060 | DC-HANOVER-MSC_2 | 438 | Longwoods | 11710 Longwoods Rd | Easton | Talbot | MD | 21601 | 38.8731361 | -76.0630694 | LUCENT | 1 | 15 |
| 34 | DC03XC060 | DC-HANOVER-MSC_2 | 438 | Longwoods | 11710 Longwoods Rd | Easton | Talbot | MD | 21601 | 38.8731361 | -76.0630694 | LUCENT | 2 | 150 |
| 34 | DC03XC060 | DC-HANOVER-MSC_2 | 438 | Longwoods | 11710 Longwoods Rd | Easton | Talbot | MD | 21601 | 38.8731361 | -76.0630694 | LUCENT | 3 | 255 |
| 35 | DC03XC478 | DC-HANOVER-MSC_2 | 438 | Easton | 402 Brookletts Ave | Easton | Talbot | MD | 21601 | 38.7699993 | -76.0680493 | LUCENT | 1 | 15 |
| 35 | DC03XC478 | DC-HANOVER-MSC_2 | 438 | Easton | 402 Brookletts Ave | Easton | Talbot | MD | 21601 | 38.7699993 | -76.0680493 | LUCENT | 2 | 150 |
| 35 | DC03XC478 | DC-HANOVER-MSC_2 | 438 | Easton | 402 Brookletts Ave | Easton | Talbot | MD | 21601 | 38.7699993 | -76.0680493 | LUCENT | 3 | 255 |
| 36 | WA33XC138 | DC-HANOVER-MSC_2 | 438 | Cantankerous | 415 Sweetwater Road | Lusby | Calvert | MD | 20657 | 38.3824993 | -76.4429197 | LUCENT | 1 | 80 |
| 36 | WA33XC138 | DC-HANOVER-MSC_2 | 438 | Cantankerous | 415 Sweetwater Road | Lusby | Calvert | MD | 20657 | 38.3824993 | -76.4429197 | LUCENT | 2 | 200 |
| 36 | WA33XC138 | DC-HANOVER-MSC_2 | 438 | Cantankerous | 415 Sweetwater Road | Lusby | Calvert | MD | 20657 | 38.3824993 | -76.4429197 | LUCENT | 3 | 340 |
| 37 | DC03XC024 | DC-HANOVER-MSC_2 | 438 | St. Peter'S College | 106-108 Sorrento Avenue | Baltimore | Baltimore | MD | 21229 | 39.2827793 | -76.6922297 | LUCENT | 1 | 15 |
| 37 | DC03XC024 | DC-HANOVER-MSC_2 | 438 | St. Peter'S College | 106-108 Sorrento Avenue | Baltimore | Baltimore | MD | 21229 | 39.2827793 | -76.6922297 | LUCENT | 2 | 135 |
| 37 | DC03XC024 | DC-HANOVER-MSC_2 | 438 | St. Peter'S College | 106-108 Sorrento Avenue | Baltimore | Baltimore | MD | 21229 | 39.2827793 | -76.6922297 | LUCENT | 3 | 255 |
| 38 | WA33XC139 | DC-HANOVER-MSC_2 | 438 | Guiness | 22747 Three Notch Rd | California | St. Mary S | MD | 20619 | 38.2913897 | -76.4955597 | LUCENT | 1 | 0 |
| 38 | WA33XC139 | DC-HANOVER-MSC_2 | 438 | Guiness | 22747 Three Notch Rd | California | St. Mary S | MD | 20619 | 38.2913897 | -76.4955597 | LUCENT | 2 | 110 |
| 38 | WA33XC139 | DC-HANOVER-MSC_2 | 438 | Guiness | 22747 Three Notch Rd | California | St. Mary S | MD | 20619 | 38.2913897 | -76.4955597 | LUCENT | 3 | 300 |
| 39 | DC03XC492 | DC-HANOVER-MSC_2 | 438 | Queenstown | Chesapeake Village Rd. @ The Chesapeake Village Ou | Queenstown | Queen Anne S | MD | 21658 | 38.9822193 | -76.15777 | LUCENT | 1 | 40 |
| 39 | DC03XC492 | DC-HANOVER-MSC_2 | 438 | Queenstown | Chesapeake Village Rd. @ The Chesapeake Village Ou | Queenstown | Queen Anne S | MD | 21658 | 38.9822193 | -76.15777 | LUCENT | 2 | 110 |
| 39 | DC03XC492 | DC-HANOVER-MSC_2 | 438 | Queenstown | Chesapeake Village Rd. @ The Chesapeake Village Ou | Queenstown | Queen Anne S | MD | 21658 | 38.9822193 | -76.15777 | LUCENT | 3 | 255 |
| 40 | WA33XC144 | DC-HANOVER-MSC_2 | 438 | Austel | Rte. 765 / Trueman Drive | Solomons | Calvert | MD | 20657 | 38.35708 | -76.45261 | LUCENT | 1 | 15 |
| 40 | WA33XC144 | DC-HANOVER-MSC_2 | 438 | Austel | Rte. 765 / Trueman Drive | Solomons | Calvert | MD | 20657 | 38.35708 | -76.45261 | LUCENT | 2 | 100 |
| 40 | WA33XC144 | DC-HANOVER-MSC_2 | 438 | Austel | Rte. 765 / Trueman Drive | Solomons | Calvert | MD | 20657 | 38.35708 | -76.45261 | LUCENT | 3 | 200 |
| 41 | WA33XC140 | DC-HANOVER-MSC_2 | 438 | Standardsville | 21768 S. Coral Dr. | Lexington Park | St. Mary S | MD | 20653 | 38.26537 | -76.4527 | LUCENT | 1 | 60 |
| 41 | WA33XC140 | DC-HANOVER-MSC_2 | 438 | Standardsville | 21768 S. Coral Dr. | Lexington Park | St. Mary S | MD | 20653 | 38.26537 | -76.4527 | LUCENT | 2 | 125 |
| 41 | WA33XC140 | DC-HANOVER-MSC_2 | 438 | Standardsville | 21768 S. Coral Dr. | Lexington Park | St. Mary S | MD | 20653 | 38.26537 | -76.4527 | LUCENT | 2 | 230 |
| 41 | WA33XC140 | DC-HANOVER-MSC_2 | 438 | Standardsville | 21768 S. Coral Dr. | Lexington Park | St. Mary S | MD | 20653 | 38.26537 | -76.4527 | LUCENT | 3 | 340 |

SPRINT NEXTEL CORPORATION
CDMA Network

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | DC03XC597 | DC-HANOVER-MSC_2 | 438 | Oxford | Tilgham Street | Oxford | Talbot | MD | 21654 | 38.6927897 | -76.1699893 | LUCENT | 1 | 15 |
| 42 | DC03XC597 | DC-HANOVER-MSC_2 | 438 | Oxford | Tilgham Street | Oxford | Talbot | MD | 21654 | 38.6927897 | -76.1699893 | LUCENT | 2 | 135 |
| 42 | DC03XC597 | DC-HANOVER-MSC_2 | 438 | Oxford | Tilgham Street | Oxford | Talbot | MD | 21654 | 38.6927897 | -76.1699893 | LUCENT | 3 | 255 |
| 43 | WA33XC959 | DC-HANOVER-MSC_2 | 438 | Fort Mchenry North 42 | Fort Mchenry Tunnel | Baltimore | Baltimore | MD | 21224 | 39.26328 | -76.5683393 | LUCENT | 1 | 255 |
| 43 | WA33XC959 | DC-HANOVER-MSC_2 | 438 | Fort Mchenry North 42 | Fort Mchenry Tunnel | Baltimore | Baltimore | MD | 21224 | 39.26328 | -76.5683393 | LUCENT | 2 | 255 |
| 44 | WA33XC203 | DC-HANOVER-MSC_2 | 438 | Millington | S11670 Carroll Clark Road | Millington | Kent | MD | 21635 | 39.2963297 | -75.85164 | LUCENT | 1 | 15 |
| 44 | WA33XC203 | DC-HANOVER-MSC_2 | 438 | Millington | S11670 Carroll Clark Road | Millington | Kent | MD | 21635 | 39.2963297 | -75.85164 | LUCENT | 2 | 135 |
| 44 | WA33XC203 | DC-HANOVER-MSC_2 | 438 | Millington | S11670 Carroll Clark Road | Millington | Kent | MD | 21635 | 39.2963297 | -75.85164 | LUCENT | 3 | 255 |
| 45 | DC03XC203 | DC-HANOVER-MSC_2 | 438 | Hamilton | 29500 Block Of Tarbutton Mill Road | Trappe | Talbot | MD | 21673 | 38.6855497 | -76.05723 | LUCENT | 1 | 350 |
| 45 | DC03XC203 | DC-HANOVER-MSC_2 | 438 | Hamilton | 29500 Block Of Tarbutton Mill Road | Trappe | Talbot | MD | 21673 | 38.6855497 | -76.05723 | LUCENT | 2 | 135 |
| 45 | DC03XC203 | DC-HANOVER-MSC_2 | 438 | Hamilton | 29500 Block Of Tarbutton Mill Road | Trappe | Talbot | MD | 21673 | 38.6855497 | -76.05723 | LUCENT | 3 | 255 |
| 46 | DC03XC413 | DC-HANOVER-MSC_2 | 438 | Morrell Park | 900 South Caton Ave. | Baltimore | Baltimore | MD | 21229 | 39.2722193 | -76.6724993 | LUCENT | 1 | 0 |
| 46 | DC03XC413 | DC-HANOVER-MSC_2 | 438 | Morrell Park | 900 South Caton Ave. | Baltimore | Baltimore | MD | 21229 | 39.2722193 | -76.6724993 | LUCENT | 2 | 140 |
| 46 | DC03XC413 | DC-HANOVER-MSC_2 | 438 | Morrell Park | 900 South Caton Ave. | Baltimore | Baltimore | MD | 21229 | 39.2722193 | -76.6724993 | LUCENT | 3 | 250 |
| 47 | WA54XC560 | DC-HANOVER-MSC_2 | 438 | Garsonville | 5630 Main St. (Rt.18) | Queenstown | Queen Anne S | MD | 21638 | 38.96494 | -76.1811093 | LUCENT | 1 | 50 |
| 47 | WA54XC560 | DC-HANOVER-MSC_2 | 438 | Garsonville | 5630 Main St. (Rt.18) | Queenstown | Queen Anne S | MD | 21638 | 38.96494 | -76.1811093 | LUCENT | 2 | 135 |
| 47 | WA54XC560 | DC-HANOVER-MSC_2 | 438 | Garsonville | 5630 Main St. (Rt.18) | Queenstown | Queen Anne S | MD | 21638 | 38.96494 | -76.1811093 | LUCENT | 3 | 255 |
| 48 | WA33XC910 | DC-HANOVER-MSC_2 | 438 | Pulaski Hwy  Highland Ave. | 3707 E. Monument St. | Baltimore | Baltimore | MD | 21224 | 39.2975 | -76.56472 | LUCENT | 1 | 90 |
| 48 | WA33XC910 | DC-HANOVER-MSC_2 | 438 | Pulaski Hwy  Highland Ave. | 3707 E. Monument St. | Baltimore | Baltimore | MD | 21224 | 39.2975 | -76.56472 | LUCENT | 2 | 190 |
| 48 | WA33XC910 | DC-HANOVER-MSC_2 | 438 | Pulaski Hwy  Highland Ave. | 3707 E. Monument St. | Baltimore | Baltimore | MD | 21224 | 39.2975 | -76.56472 | LUCENT | 3 | 270 |
| 49 | WA33XC050 | DC-HANOVER-MSC_2 | 438 | Winchester | 8689 Bakers Lane | Chestertown | Kent | MD | 21620 | 39.21528 | -76.1422997 | LUCENT | 1 | 90 |
| 49 | WA33XC050 | DC-HANOVER-MSC_2 | 438 | Winchester | 8689 Bakers Lane | Chestertown | Kent | MD | 21620 | 39.21528 | -76.1422997 | LUCENT | 2 | 210 |
| 49 | WA33XC050 | DC-HANOVER-MSC_2 | 438 | Winchester | 8689 Bakers Lane | Chestertown | Kent | MD | 21620 | 39.21528 | -76.1422997 | LUCENT | 3 | 330 |
| 50 | WA54XC626 | DC-HANOVER-MSC_2 | 438 | Princess Anne | 8758 Grill Lane And Route 13 | Princess Anne | Somerset | MD | 21871 | 38.1216093 | -75.6841397 | LUCENT | 1 | 0 |
| 50 | WA54XC626 | DC-HANOVER-MSC_2 | 438 | Princess Anne | 8758 Grill Lane And Route 13 | Princess Anne | Somerset | MD | 21871 | 38.1216093 | -75.6841397 | LUCENT | 2 | 115 |
| 50 | WA54XC626 | DC-HANOVER-MSC_2 | 438 | Princess Anne | 8758 Grill Lane And Route 13 | Princess Anne | Somerset | MD | 21871 | 38.1216093 | -75.6841397 | LUCENT | 3 | 225 |
| 51 | DC03XC136 | DC-HANOVER-MSC_2 | 438 | Bw Pkwy  Bwi Int'l Airport | 1743 West Nursery Road | Baltimore | Anne Arundel | MD | 21090 | 39.1952797 | -76.6847197 | LUCENT | 1 | 15 |
| 51 | DC03XC136 | DC-HANOVER-MSC_2 | 438 | Bw Pkwy  Bwi Int'l Airport | 1743 West Nursery Road | Baltimore | Anne Arundel | MD | 21090 | 39.1952797 | -76.6847197 | LUCENT | 2 | 135 |
| 51 | DC03XC136 | DC-HANOVER-MSC_2 | 438 | Bw Pkwy  Bwi Int'l Airport | 1743 West Nursery Road | Baltimore | Anne Arundel | MD | 21090 | 39.1952797 | -76.6847197 | LUCENT | 3 | 255 |
| 52 | DC03XC311 | DC-HANOVER-MSC_2 | 438 | Dc03xc311 | 5700 Hammonds Ferry Rd | Linthicum Heights | Anne Arundel | MD | 21090 | 39.21222 | -76.6719393 | LUCENT | 1 | 15 |
| 52 | DC03XC311 | DC-HANOVER-MSC_2 | 438 | Dc03xc311 | 5700 Hammonds Ferry Rd | Linthicum Heights | Anne Arundel | MD | 21090 | 39.21222 | -76.6719393 | LUCENT | 2 | 120 |
| 52 | DC03XC311 | DC-HANOVER-MSC_2 | 438 | Dc03xc311 | 5700 Hammonds Ferry Rd | Linthicum Heights | Anne Arundel | MD | 21090 | 39.21222 | -76.6719393 | LUCENT | 3 | 255 |
| 53 | DC03XC226 | DC-HANOVER-MSC_2 | 438 | I-695 @ Govenor Ritchie Hwy | 3300 Transway Rd. | Pumphery | Baltimore | MD | 21227 | 39.2302793 | -76.6719393 | LUCENT | 1 | 15 |
| 53 | DC03XC226 | DC-HANOVER-MSC_2 | 438 | I-695 @ Govenor Ritchie Hwy | 3300 Transway Rd. | Pumphery | Baltimore | MD | 21227 | 39.2302793 | -76.6719393 | LUCENT | 2 | 135 |
| 53 | DC03XC226 | DC-HANOVER-MSC_2 | 438 | I-695 @ Govenor Ritchie Hwy | 3300 Transway Rd. | Pumphery | Baltimore | MD | 21227 | 39.2302793 | -76.6719393 | LUCENT | 3 | 255 |
| 54 | DC03XC078 | DC-HANOVER-MSC_2 | 438 | Bw Parkway @ Md 175 | 125 Clark Road | Jessup | Anne Arundel | MD | 20794 | 39.1402697 | -76.7488797 | LUCENT | 1 | 15 |
| 54 | DC03XC078 | DC-HANOVER-MSC_2 | 438 | Bw Parkway @ Md 175 | 125 Clark Road | Jessup | Anne Arundel | MD | 20794 | 39.1402697 | -76.7488797 | LUCENT | 2 | 135 |
| 54 | DC03XC078 | DC-HANOVER-MSC_2 | 438 | Bw Parkway @ Md 175 | 125 Clark Road | Jessup | Anne Arundel | MD | 20794 | 39.1402697 | -76.7488797 | LUCENT | 3 | 255 |
| 55 | DC03XC645 | DC-HANOVER-MSC_2 | 438 | Bw Parkway @ Dorsey | 7267 Park Circle Drive | Hanover | Anne Arundel | MD | 21076 | 39.1777793 | -76.7316693 | LUCENT | 1 | 15 |
| 55 | DC03XC645 | DC-HANOVER-MSC_2 | 438 | Bw Parkway @ Dorsey | 7267 Park Circle Drive | Hanover | Anne Arundel | MD | 21076 | 39.1777793 | -76.7316693 | LUCENT | 2 | 135 |
| 55 | DC03XC645 | DC-HANOVER-MSC_2 | 438 | Bw Parkway @ Dorsey | 7267 Park Circle Drive | Hanover | Anne Arundel | MD | 21076 | 39.1777793 | -76.7316693 | LUCENT | 3 | 255 |
| 56 | WA33XC912 | DC-HANOVER-MSC_2 | 438 | North Brooklyn | 201 Frankfurst Avenue | Baltimore | Baltimore | MD | 21226 | 39.2411097 | -76.60689 | LUCENT | 1 | 90 |
| 56 | WA33XC912 | DC-HANOVER-MSC_2 | 438 | North Brooklyn | 201 Frankfurst Avenue | Baltimore | Baltimore | MD | 21226 | 39.2411097 | -76.60689 | LUCENT | 2 | 210 |
| 56 | WA33XC912 | DC-HANOVER-MSC_2 | 438 | North Brooklyn | 201 Frankfurst Avenue | Baltimore | Baltimore | MD | 21226 | 39.2411097 | -76.60689 | LUCENT | 3 | 310 |
| 57 | WA54XC660 | DC-HANOVER-MSC_2 | 438 | Pocomoke | 2644 Byrd Rd. | Pocomoke | Worcester | MD | 21851 | 38.0766693 | -75.5383297 | LUCENT | 1 | 40 |
| 57 | WA54XC660 | DC-HANOVER-MSC_2 | 438 | Pocomoke | 2644 Byrd Rd. | Pocomoke | Worcester | MD | 21851 | 38.0766693 | -75.5383297 | LUCENT | 2 | 135 |
| 57 | WA54XC660 | DC-HANOVER-MSC_2 | 438 | Pocomoke | 2644 Byrd Rd. | Pocomoke | Worcester | MD | 21851 | 38.0766693 | -75.5383297 | LUCENT | 3 | 275 |
| 58 | WA33XC060 | DC-HANOVER-MSC_2 | 438 | Indian Town North | 7048 Central Site Lane | Snow Hill | Worcester | MD | 21841 | 38.21597 | -75.3222993 | LUCENT | 1 | 50 |
| 58 | WA33XC060 | DC-HANOVER-MSC_2 | 438 | Indian Town North | 7048 Central Site Lane | Snow Hill | Worcester | MD | 21841 | 38.21597 | -75.3222993 | LUCENT | 2 | 200 |
| 58 | WA33XC060 | DC-HANOVER-MSC_2 | 438 | Indian Town North | 7048 Central Site Lane | Snow Hill | Worcester | MD | 21841 | 38.21597 | -75.3222993 | LUCENT | 3 | 290 |
| 59 | WA33XC003 | DC-HANOVER-MSC_2 | 438 | Eden | 31305 Peggy Neck Road | Princess Anne | Somerset | MD | 21853 | 38.26 | -75.66556 | LUCENT | 1 | 335 |
| 59 | WA33XC003 | DC-HANOVER-MSC_2 | 438 | Eden | 31305 Peggy Neck Road | Princess Anne | Somerset | MD | 21853 | 38.26 | -75.66556 | LUCENT | 1 | 30 |
| 59 | WA33XC003 | DC-HANOVER-MSC_2 | 438 | Eden | 31305 Peggy Neck Road | Princess Anne | Somerset | MD | 21853 | 38.26 | -75.66556 | LUCENT | 2 | 135 |
| 59 | WA33XC003 | DC-HANOVER-MSC_2 | 438 | Eden | 31305 Peggy Neck Road | Princess Anne | Somerset | MD | 21853 | 38.26 | -75.66556 | LUCENT | 3 | 200 |
| 60 | WA54XC760 | DC-HANOVER-MSC_2 | 438 | St. Charles | 4095 Piney Church Road | Waldorf | Charles | MD | 20602 | 38.5953297 | -76.8794693 | LUCENT | 1 | 50 |
| 60 | WA54XC760 | DC-HANOVER-MSC_2 | 438 | St. Charles | 4095 Piney Church Road | Waldorf | Charles | MD | 20602 | 38.5953297 | -76.8794693 | LUCENT | 2 | 150 |
| 60 | WA54XC760 | DC-HANOVER-MSC_2 | 438 | St. Charles | 4095 Piney Church Road | Waldorf | Charles | MD | 20602 | 38.5953297 | -76.8794693 | LUCENT | 3 | 260 |
| 61 | DC03XC240 | DC-HANOVER-MSC_2 | 438 | Lake Shore | 3700 Mountain Rd | Pasadena | Anne Arundel | MD | 21122 | 39.1241693 | -76.5244393 | LUCENT | 1 | 15 |
| 61 | DC03XC240 | DC-HANOVER-MSC_2 | 438 | Lake Shore | 3700 Mountain Rd | Pasadena | Anne Arundel | MD | 21122 | 39.1241693 | -76.5244393 | LUCENT | 2 | 135 |
| 61 | DC03XC240 | DC-HANOVER-MSC_2 | 438 | Lake Shore | 3700 Mountain Rd | Pasadena | Anne Arundel | MD | 21122 | 39.1241693 | -76.5244393 | LUCENT | 3 | 255 |

**SPRINT NEXTEL CORPORATION**
**CDMA Network**

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | DC03XC374 | DC-HANOVER-MSC_2 | 438 | Glen Burnie | 7310 Ritchie Highway | Glen Burnie | Anne Arundel | MD | 21061 | 39.1711193 | -76.6197193 | LUCENT | 1 | 15 |
| 62 | DC03XC374 | DC-HANOVER-MSC_2 | 438 | Glen Burnie | 7310 Ritchie Highway | Glen Burnie | Anne Arundel | MD | 21061 | 39.1711193 | -76.6197193 | LUCENT | 2 | 135 |
| 62 | DC03XC374 | DC-HANOVER-MSC_2 | 438 | Glen Burnie | 7310 Ritchie Highway | Glen Burnie | Anne Arundel | MD | 21061 | 39.1711193 | -76.6197193 | LUCENT | 3 | 255 |
| 63 | DC03XC108 | DC-HANOVER-MSC_2 | 438 | Odenton | 1405 Odenton Rd. | Odenton | Anne Arundel | MD | 21113 | 39.0855497 | -76.70834 | LUCENT | 1 | 0 |
| 63 | DC03XC108 | DC-HANOVER-MSC_2 | 438 | Odenton | 1405 Odenton Rd. | Odenton | Anne Arundel | MD | 21113 | 39.0855497 | -76.70834 | LUCENT | 2 | 135 |
| 63 | DC03XC108 | DC-HANOVER-MSC_2 | 438 | Odenton | 1405 Odenton Rd. | Odenton | Anne Arundel | MD | 21113 | 39.0855497 | -76.70834 | LUCENT | 3 | 255 |
| 64 | DC03XC056 | DC-HANOVER-MSC_2 | 438 | Us-50  Md 424 | 1146 Old Davidsonville Road | Davidsonville | Anne Arundel | MD | 21035 | 38.96028 | -76.6469297 | LUCENT | 1 | 15 |
| 64 | DC03XC056 | DC-HANOVER-MSC_2 | 438 | Us-50  Md 424 | 1146 Old Davidsonville Road | Davidsonville | Anne Arundel | MD | 21035 | 38.96028 | -76.6469297 | LUCENT | 2 | 135 |
| 64 | DC03XC056 | DC-HANOVER-MSC_2 | 438 | Us-50  Md 424 | 1146 Old Davidsonville Road | Davidsonville | Anne Arundel | MD | 21035 | 38.96028 | -76.6469297 | LUCENT | 3 | 255 |
| 65 | DC03XC408 | DC-HANOVER-MSC_2 | 438 | I-97 @ Gambrills Rd. | Pole 1232 8100 Veterans Hwy. | Glen Burnie | Anne Arundel | MD | 21108 | 39.1186093 | -76.6363897 | LUCENT | 1 | 15 |
| 65 | DC03XC408 | DC-HANOVER-MSC_2 | 438 | I-97 @ Gambrills Rd. | Pole 1232 8100 Veterans Hwy. | Glen Burnie | Anne Arundel | MD | 21108 | 39.1186093 | -76.6363897 | LUCENT | 2 | 135 |
| 65 | DC03XC408 | DC-HANOVER-MSC_2 | 438 | I-97 @ Gambrills Rd. | Pole 1232 8100 Veterans Hwy. | Glen Burnie | Anne Arundel | MD | 21108 | 39.1186093 | -76.6363897 | LUCENT | 3 | 255 |
| 66 | DC03XC440 | DC-HANOVER-MSC_2 | 438 | Sandy Point | 895 Oceanic Drive | Annapolis | Anne Arundel | MD | 21409 | 39.00694 | -76.40972 | LUCENT | 1 | 0 |
| 66 | DC03XC440 | DC-HANOVER-MSC_2 | 438 | Sandy Point | 895 Oceanic Drive | Annapolis | Anne Arundel | MD | 21409 | 39.00694 | -76.40972 | LUCENT | 2 | 120 |
| 66 | DC03XC440 | DC-HANOVER-MSC_2 | 438 | Sandy Point | 895 Oceanic Drive | Annapolis | Anne Arundel | MD | 21409 | 39.00694 | -76.40972 | LUCENT | 3 | 240 |
| 68 | DC03XC498 | DC-HANOVER-MSC_2 | 438 | Bg&E - Brandon Shores | East Side Of Fort Smallwood Road | Fort Smallwood | Anne Arundel | MD | 21226 | 39.1805593 | -76.5361097 | LUCENT | 1 | 135 |
| 68 | DC03XC498 | DC-HANOVER-MSC_2 | 438 | Bg&E - Brandon Shores | East Side Of Fort Smallwood Road | Fort Smallwood | Anne Arundel | MD | 21226 | 39.1805593 | -76.5361097 | LUCENT | 2 | 245 |
| 68 | DC03XC498 | DC-HANOVER-MSC_2 | 438 | Bg&E - Brandon Shores | East Side Of Fort Smallwood Road | Fort Smallwood | Anne Arundel | MD | 21226 | 39.1805593 | -76.5361097 | LUCENT | 3 | 310 |
| 69 | WA54XC710 | DC-HANOVER-MSC_2 | 438 | Chaneyville | 170 West Mount Harmony Road | Owings | Calvert | MD | 20736 | 38.69775 | -76.61552 | LUCENT | 1 | 10 |
| 69 | WA54XC710 | DC-HANOVER-MSC_2 | 438 | Chaneyville | 170 West Mount Harmony Road | Owings | Calvert | MD | 20736 | 38.69775 | -76.61552 | LUCENT | 2 | 90 |
| 69 | WA54XC710 | DC-HANOVER-MSC_2 | 438 | Chaneyville | 170 West Mount Harmony Road | Owings | Calvert | MD | 20736 | 38.69775 | -76.61552 | LUCENT | 3 | 170 |
| 70 | WA33XC204 | DC-HANOVER-MSC_2 | 438 | Pisgah | Charles County Landfill Road | Indian Head | Charles | MD | 20640 | 38.5324993 | -77.1494397 | LUCENT | 1 | 60 |
| 70 | WA33XC204 | DC-HANOVER-MSC_2 | 438 | Pisgah | Charles County Landfill Road | Indian Head | Charles | MD | 20640 | 38.5324993 | -77.1494397 | LUCENT | 2 | 180 |
| 70 | WA33XC204 | DC-HANOVER-MSC_2 | 438 | Pisgah | Charles County Landfill Road | Indian Head | Charles | MD | 20640 | 38.5324993 | -77.1494397 | LUCENT | 3 | 300 |
| 71 | DC03XC005 | DC-HANOVER-MSC_2 | 438 | Waugh Chapel | 1 Waugh Chapel Rd. | Gambrills | Anne Arundel | MD | 21054 | 39.0466697 | -76.67694 | LUCENT | 1 | 60 |
| 71 | DC03XC005 | DC-HANOVER-MSC_2 | 438 | Waugh Chapel | 1 Waugh Chapel Rd. | Gambrills | Anne Arundel | MD | 21054 | 39.0466697 | -76.67694 | LUCENT | 2 | 180 |
| 71 | DC03XC005 | DC-HANOVER-MSC_2 | 438 | Waugh Chapel | 1 Waugh Chapel Rd. | Gambrills | Anne Arundel | MD | 21054 | 39.0466697 | -76.67694 | LUCENT | 3 | 300 |
| 72 | DC03XC131 | DC-HANOVER-MSC_2 | 438 | Crownsville | 1690 Hawkins Road | Annapolis | Anne Arundel | MD | 21032 | 39.00999 | -76.60917 | LUCENT | 1 | 0 |
| 72 | DC03XC131 | DC-HANOVER-MSC_2 | 438 | Crownsville | 1690 Hawkins Road | Annapolis | Anne Arundel | MD | 21032 | 39.00999 | -76.60917 | LUCENT | 2 | 120 |
| 72 | DC03XC131 | DC-HANOVER-MSC_2 | 438 | Crownsville | 1690 Hawkins Road | Annapolis | Anne Arundel | MD | 21032 | 39.00999 | -76.60917 | LUCENT | 3 | 240 |
| 73 | WA33XC013 | DC-HANOVER-MSC_2 | 438 | Stanley | 494 W. Main Street | Prince Frederick | Calvert | MD | 20678 | 38.5369997 | -76.5787493 | LUCENT | 1 | 150 |
| 73 | WA33XC013 | DC-HANOVER-MSC_2 | 438 | Stanley | 494 W. Main Street | Prince Frederick | Calvert | MD | 20678 | 38.5369997 | -76.5787493 | LUCENT | 2 | 250 |
| 73 | WA33XC013 | DC-HANOVER-MSC_2 | 438 | Stanley | 494 W. Main Street | Prince Frederick | Calvert | MD | 20678 | 38.5369997 | -76.5787493 | LUCENT | 3 | 330 |
| 74 | DC03XC115 | DC-HANOVER-MSC_2 | 438 | Rt.2  Rt.50 | 1500 Ritchie Highway | Arnold | Anne Arundel | MD | 21012 | 39.0277693 | -76.50416 | LUCENT | 1 | 15 |
| 74 | DC03XC115 | DC-HANOVER-MSC_2 | 438 | Rt.2  Rt.50 | 1500 Ritchie Highway | Arnold | Anne Arundel | MD | 21012 | 39.0277693 | -76.50416 | LUCENT | 2 | 135 |
| 74 | DC03XC115 | DC-HANOVER-MSC_2 | 438 | Rt.2  Rt.50 | 1500 Ritchie Highway | Arnold | Anne Arundel | MD | 21012 | 39.0277693 | -76.50416 | LUCENT | 3 | 255 |
| 75 | DC03XC123 | DC-HANOVER-MSC_2 | 438 | Rt. 3  Benfield Rd | 1605a Hog Farm Rd. | Millersville | Anne Arundel | MD | 21108 | 39.0688893 | -76.6427797 | LUCENT | 1 | 15 |
| 75 | DC03XC123 | DC-HANOVER-MSC_2 | 438 | Rt. 3  Benfield Rd | 1605a Hog Farm Rd. | Millersville | Anne Arundel | MD | 21108 | 39.0688893 | -76.6427797 | LUCENT | 2 | 135 |
| 75 | DC03XC123 | DC-HANOVER-MSC_2 | 438 | Rt. 3  Benfield Rd | 1605a Hog Farm Rd. | Millersville | Anne Arundel | MD | 21108 | 39.0688893 | -76.6427797 | LUCENT | 3 | 255 |
| 76 | DC03XC142 | DC-HANOVER-MSC_2 | 438 | Kent Island | 180 Gardners Purchase Ln. | Chester | Queen Anne S | MD | 21619 | 38.9683293 | -76.25639 | LUCENT | 1 | 90 |
| 76 | DC03XC142 | DC-HANOVER-MSC_2 | 438 | Kent Island | 180 Gardners Purchase Ln. | Chester | Queen Anne S | MD | 21619 | 38.9683293 | -76.25639 | LUCENT | 2 | 0 |
| 76 | DC03XC142 | DC-HANOVER-MSC_2 | 438 | Kent Island | 180 Gardners Purchase Ln. | Chester | Queen Anne S | MD | 21619 | 38.9683293 | -76.25639 | LUCENT | 3 | 280 |
| 77 | WA23XC502 | DC-HANOVER-MSC_2 | 438 | Iglehart | 988 Kimberwicke Pl | Annapolis | Anne Arundel | MD | 21401 | 39.00555 | -76.55167 | LUCENT | 1 | 25 |
| 77 | WA23XC502 | DC-HANOVER-MSC_2 | 438 | Iglehart | 988 Kimberwicke Pl | Annapolis | Anne Arundel | MD | 21401 | 39.00555 | -76.55167 | LUCENT | 2 | 155 |
| 77 | WA23XC502 | DC-HANOVER-MSC_2 | 438 | Iglehart | 988 Kimberwicke Pl | Annapolis | Anne Arundel | MD | 21401 | 39.00555 | -76.55167 | LUCENT | 3 | 290 |
| 78 | DC03XC117 | DC-HANOVER-MSC_2 | 438 | Us-50  I-97 | 151 Defense Hwy. | Annapolis | Anne Arundel | MD | 21401 | 38.9836097 | -76.55527 | LUCENT | 1 | 0 |
| 78 | DC03XC117 | DC-HANOVER-MSC_2 | 438 | Us-50  I-97 | 151 Defense Hwy. | Annapolis | Anne Arundel | MD | 21401 | 38.9836097 | -76.55527 | LUCENT | 2 | 210 |
| 78 | DC03XC117 | DC-HANOVER-MSC_2 | 438 | Us-50  I-97 | 151 Defense Hwy. | Annapolis | Anne Arundel | MD | 21401 | 38.9836097 | -76.55527 | LUCENT | 3 | 290 |
| 79 | DC03XC372 | DC-HANOVER-MSC_2 | 438 | Annapolis South | 729 Annapolis Neck Rd | Annapolis | Anne Arundel | MD | 21403 | 38.9497297 | -76.4983297 | LUCENT | 1 | 15 |
| 79 | DC03XC372 | DC-HANOVER-MSC_2 | 438 | Annapolis South | 729 Annapolis Neck Rd | Annapolis | Anne Arundel | MD | 21403 | 38.9497297 | -76.4983297 | LUCENT | 2 | 135 |
| 79 | DC03XC372 | DC-HANOVER-MSC_2 | 438 | Annapolis South | 729 Annapolis Neck Rd | Annapolis | Anne Arundel | MD | 21403 | 38.9497297 | -76.4983297 | LUCENT | 3 | 255 |
| 80 | WA23XC401 | DC-HANOVER-MSC_2 | 438 | Truxton Park | 119 Ferguson Road | Annapolis | Anne Arundel | MD | 21012 | 39.0188893 | -76.4819393 | LUCENT | 1 | 15 |
| 80 | WA23XC401 | DC-HANOVER-MSC_2 | 438 | Truxton Park | 119 Ferguson Road | Annapolis | Anne Arundel | MD | 21012 | 39.0188893 | -76.4819393 | LUCENT | 2 | 130 |
| 80 | WA23XC401 | DC-HANOVER-MSC_2 | 438 | Truxton Park | 119 Ferguson Road | Annapolis | Anne Arundel | MD | 21012 | 39.0188893 | -76.4819393 | LUCENT | 3 | 250 |
| 81 | DC03XC538 | DC-HANOVER-MSC_2 | 438 | Crofton | Md-424 @ Bell Branch Road | Gambrills | Anne Arundel | MD | 21054 | 38.9888797 | -76.6710993 | LUCENT | 1 | 15 |
| 81 | DC03XC538 | DC-HANOVER-MSC_2 | 438 | Crofton | Md-424 @ Bell Branch Road | Gambrills | Anne Arundel | MD | 21054 | 38.9888797 | -76.6710993 | LUCENT | 2 | 135 |
| 81 | DC03XC538 | DC-HANOVER-MSC_2 | 438 | Crofton | Md-424 @ Bell Branch Road | Gambrills | Anne Arundel | MD | 21054 | 38.9888797 | -76.6710993 | LUCENT | 3 | 255 |
| 82 | DC03XC110 | DC-HANOVER-MSC_2 | 438 | St. Margaret'S | 1436 Middletown Road | Cape St. Clair | Anne Arundel | MD | 21409 | 39.0252693 | -76.45444 | LUCENT | 1 | 15 |
| 82 | DC03XC110 | DC-HANOVER-MSC_2 | 438 | St. Margaret'S | 1436 Middletown Road | Cape St. Clair | Anne Arundel | MD | 21409 | 39.0252693 | -76.45444 | LUCENT | 2 | 135 |
| 82 | DC03XC110 | DC-HANOVER-MSC_2 | 438 | St. Margaret'S | 1436 Middletown Road | Cape St. Clair | Anne Arundel | MD | 21409 | 39.0252693 | -76.45444 | LUCENT | 3 | 255 |

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | DC03XC414 | DC-HANOVER-MSC_2 | 438 | Severn_2 | 8200 Block Of Deerfield Circle | Severn | Anne Arundel | MD | 21144 | 39.1208293 | -76.70834 | LUCENT | 1 | 15 |
| 83 | DC03XC414 | DC-HANOVER-MSC_2 | 438 | Severn_2 | 8200 Block Of Deerfield Circle | Severn | Anne Arundel | MD | 21144 | 39.1208293 | -76.70834 | LUCENT | 2 | 135 |
| 83 | DC03XC414 | DC-HANOVER-MSC_2 | 438 | Severn_2 | 8200 Block Of Deerfield Circle | Severn | Anne Arundel | MD | 21144 | 39.1208293 | -76.70834 | LUCENT | 3 | 255 |
| 84 | DC03XC473 | DC-HANOVER-MSC_2 | 438 | Us-50  South River | 999 Howard Grove Rd. | Davidsonville | Anne Arundel | MD | 21035 | 38.9727893 | -76.6191593 | LUCENT | 1 | 80 |
| 84 | DC03XC473 | DC-HANOVER-MSC_2 | 438 | Us-50  South River | 999 Howard Grove Rd. | Davidsonville | Anne Arundel | MD | 21035 | 38.9727893 | -76.6191593 | LUCENT | 2 | 210 |
| 84 | DC03XC473 | DC-HANOVER-MSC_2 | 438 | Us-50  South River | 999 Howard Grove Rd. | Davidsonville | Anne Arundel | MD | 21035 | 38.9727893 | -76.6191593 | LUCENT | 3 | 330 |
| 85 | WA54XC611 | DC-HANOVER-MSC_2 | 438 | Oystershell | 5751 Rt. 16 (Mount Holly Road) | East New Market | Dorchester | MD | 21631 | 38.5819393 | -75.96167 | LUCENT | 1 | 60 |
| 85 | WA54XC611 | DC-HANOVER-MSC_2 | 438 | Oystershell | 5751 Rt. 16 (Mount Holly Road) | East New Market | Dorchester | MD | 21631 | 38.5819393 | -75.96167 | LUCENT | 2 | 150 |
| 85 | WA54XC611 | DC-HANOVER-MSC_2 | 438 | Oystershell | 5751 Rt. 16 (Mount Holly Road) | East New Market | Dorchester | MD | 21631 | 38.5819393 | -75.96167 | LUCENT | 3 | 235 |
| 86 | WA33XC919 | DC-HANOVER-MSC_2 | 438 | Marley Creek | 8495 Veterans Hwy | Millersville | Anne Arundel | MD | 21060 | 39.1677793 | -76.5774093 | LUCENT | 1 | 25 |
| 86 | WA33XC919 | DC-HANOVER-MSC_2 | 438 | Marley Creek | 8495 Veterans Hwy | Millersville | Anne Arundel | MD | 21060 | 39.1677793 | -76.5774093 | LUCENT | 2 | 135 |
| 86 | WA33XC919 | DC-HANOVER-MSC_2 | 438 | Marley Creek | 8495 Veterans Hwy | Millersville | Anne Arundel | MD | 21060 | 39.1677793 | -76.5774093 | LUCENT | 3 | 255 |
| 87 | WA33XC904 | DC-HANOVER-MSC_2 | 438 | Wa33xc904 | R2729 Solomons Island Road | Edgewater | Anne Arundel | MD | 21037 | 38.95806 | -76.5479197 | LUCENT | 1 | 15 |
| 87 | WA33XC904 | DC-HANOVER-MSC_2 | 438 | Wa33xc904 | R2729 Solomons Island Road | Edgewater | Anne Arundel | MD | 21037 | 38.95806 | -76.5479197 | LUCENT | 2 | 110 |
| 87 | WA33XC904 | DC-HANOVER-MSC_2 | 438 | Wa33xc904 | R2729 Solomons Island Road | Edgewater | Anne Arundel | MD | 21037 | 38.95806 | -76.5479197 | LUCENT | 3 | 255 |
| 88 | DC03XC397 | DC-HANOVER-MSC_2 | 438 | Harundale | 7926 Ritchie Highway | Glen Burnie | Anne Arundel | MD | 21060 | 39.1374897 | -76.5997197 | LUCENT | 1 | 15 |
| 88 | DC03XC397 | DC-HANOVER-MSC_2 | 438 | Harundale | 7926 Ritchie Highway | Glen Burnie | Anne Arundel | MD | 21060 | 39.1374897 | -76.5997197 | LUCENT | 2 | 135 |
| 88 | DC03XC397 | DC-HANOVER-MSC_2 | 438 | Harundale | 7926 Ritchie Highway | Glen Burnie | Anne Arundel | MD | 21060 | 39.1374897 | -76.5997197 | LUCENT | 3 | 255 |
| 89 | DC03XC424 | DC-HANOVER-MSC_2 | 438 | Severna Park | 840 Ritchie Hwy. | Severna Park | Anne Arundel | MD | 21146 | 39.06333 | -76.5344497 | LUCENT | 1 | 0 |
| 89 | DC03XC424 | DC-HANOVER-MSC_2 | 438 | Severna Park | 840 Ritchie Hwy. | Severna Park | Anne Arundel | MD | 21146 | 39.06333 | -76.5344497 | LUCENT | 2 | 135 |
| 89 | DC03XC424 | DC-HANOVER-MSC_2 | 438 | Severna Park | 840 Ritchie Hwy. | Severna Park | Anne Arundel | MD | 21146 | 39.06333 | -76.5344497 | LUCENT | 3 | 255 |
| 90 | DC03XC141 | DC-HANOVER-MSC_2 | 438 | Dc03xc141 | 18 Willow Street | Annapolis | Anne Arundel | MD | 21401 | 38.9855597 | -76.5324993 | LUCENT | 1 | 30 |
| 90 | DC03XC141 | DC-HANOVER-MSC_2 | 438 | Dc03xc141 | 18 Willow Street | Annapolis | Anne Arundel | MD | 21401 | 38.9855597 | -76.5324993 | LUCENT | 2 | 130 |
| 90 | DC03XC141 | DC-HANOVER-MSC_2 | 438 | Dc03xc141 | 18 Willow Street | Annapolis | Anne Arundel | MD | 21401 | 38.9855597 | -76.5324993 | LUCENT | 3 | 230 |
| 91 | DC03XC654 | DC-HANOVER-MSC_2 | 438 | Severn | Jones Road @ I-97 S Exit From Md-100 E | Glen Burnie | Anne Arundel | MD | 21144 | 39.1519 | -76.65062 | LUCENT | 1 | 15 |
| 91 | DC03XC654 | DC-HANOVER-MSC_2 | 438 | Severn | Jones Road @ I-97 S Exit From Md-100 E | Glen Burnie | Anne Arundel | MD | 21144 | 39.1519 | -76.65062 | LUCENT | 2 | 135 |
| 91 | DC03XC654 | DC-HANOVER-MSC_2 | 438 | Severn | Jones Road @ I-97 S Exit From Md-100 E | Glen Burnie | Anne Arundel | MD | 21144 | 39.1519 | -76.65062 | LUCENT | 3 | 255 |
| 92 | WA33XC051 | DC-HANOVER-MSC_2 | 438 | Remington | 4646 E. New Market Road | Rhodesdale | Dorchester | MD | 21643 | 38.5846097 | -75.85439 | LUCENT | 1 | 350 |
| 92 | WA33XC051 | DC-HANOVER-MSC_2 | 438 | Remington | 4646 E. New Market Road | Rhodesdale | Dorchester | MD | 21643 | 38.5846097 | -75.85439 | LUCENT | 2 | 120 |
| 92 | WA33XC051 | DC-HANOVER-MSC_2 | 438 | Remington | 4646 E. New Market Road | Rhodesdale | Dorchester | MD | 21643 | 38.5846097 | -75.85439 | LUCENT | 3 | 230 |
| 93 | WA33XC957 | DC-HANOVER-MSC_2 | 438 | Fort Mchenry South 40 | Fort Mchenry Tunnel | Baltimore | Baltimore | MD | 21230 | 39.2639 | -76.5824993 | LUCENT | 1 | 105 |
| 93 | WA33XC957 | DC-HANOVER-MSC_2 | 438 | Fort Mchenry South 40 | Fort Mchenry Tunnel | Baltimore | Baltimore | MD | 21230 | 39.2639 | -76.5824993 | LUCENT | 2 | 105 |
| 94 | DC03XC082 | DC-HANOVER-MSC_2 | 438 | Skipton | 12721 Ocean Gateway (Rt. 50) | Wye Mills | Talbot | MD | 21657 | 38.8972297 | -76.06333 | LUCENT | 1 | 0 |
| 94 | DC03XC082 | DC-HANOVER-MSC_2 | 438 | Skipton | 12721 Ocean Gateway (Rt. 50) | Wye Mills | Talbot | MD | 21657 | 38.8972297 | -76.06333 | LUCENT | 2 | 180 |
| 95 | DC03XC588 | DC-HANOVER-MSC_2 | 438 | Ferndale | R 1050 Cedar Avenue | Ferndale | Anne Arundel | MD | 21225 | 39.20361 | -76.6299993 | LUCENT | 1 | 60 |
| 95 | DC03XC588 | DC-HANOVER-MSC_2 | 438 | Ferndale | R 1050 Cedar Avenue | Ferndale | Anne Arundel | MD | 21225 | 39.20361 | -76.6299993 | LUCENT | 2 | 180 |
| 95 | DC03XC588 | DC-HANOVER-MSC_2 | 438 | Ferndale | R 1050 Cedar Avenue | Ferndale | Anne Arundel | MD | 21225 | 39.20361 | -76.6299993 | LUCENT | 3 | 300 |
| 96 | DC03XC400 | DC-HANOVER-MSC_2 | 438 | Annapolis Harbor | 80 Compromise Street | Annapolis | Anne Arundel | MD | 21401 | 38.9743793 | -76.4874997 | LUCENT | 1 | 15 |
| 96 | DC03XC400 | DC-HANOVER-MSC_2 | 438 | Annapolis Harbor | 80 Compromise Street | Annapolis | Anne Arundel | MD | 21401 | 38.9743793 | -76.4874997 | LUCENT | 2 | 200 |
| 96 | DC03XC400 | DC-HANOVER-MSC_2 | 438 | Annapolis Harbor | 80 Compromise Street | Annapolis | Anne Arundel | MD | 21401 | 38.9743793 | -76.4874997 | LUCENT | 3 | 270 |
| 97 | WA33XC019 | DC-HANOVER-MSC_2 | 438 | Asplen Home | 4509 Harrisville Road | Madison | Dorchester | MD | 21622 | 38.4838297 | -76.1889697 | LUCENT | 1 | 55 |
| 97 | WA33XC019 | DC-HANOVER-MSC_2 | 438 | Asplen Home | 4509 Harrisville Road | Madison | Dorchester | MD | 21622 | 38.4838297 | -76.1889697 | LUCENT | 2 | 140 |
| 97 | WA33XC019 | DC-HANOVER-MSC_2 | 438 | Asplen Home | 4509 Harrisville Road | Madison | Dorchester | MD | 21622 | 38.4838297 | -76.1889697 | LUCENT | 3 | 280 |
| 98 | WA33XC958 | DC-HANOVER-MSC_2 | 438 | Fort Mchenry South 41 | Fort Mchenry Tunnel | Baltimore | | MD | 21230 | 39.26139 | -76.5830493 | LUCENT | 1 | 105 |
| 98 | WA33XC958 | DC-HANOVER-MSC_2 | 438 | Fort Mchenry South 41 | Fort Mchenry Tunnel | Baltimore | | MD | 21230 | 39.26139 | -76.5830493 | LUCENT | 2 | 105 |
| 99 | DC03XC562 | DC-HANOVER-MSC_2 | 438 | West Annapolis | Perry Circle | Annapolis | Anne Arundel | MD | 21401 | 38.9782093 | -76.4930297 | LUCENT | 1 | 15 |
| 99 | DC03XC562 | DC-HANOVER-MSC_2 | 438 | West Annapolis | Perry Circle | Annapolis | Anne Arundel | MD | 21401 | 38.9782093 | -76.4930297 | LUCENT | 2 | 135 |
| 99 | DC03XC562 | DC-HANOVER-MSC_2 | 438 | West Annapolis | Perry Circle | Annapolis | Anne Arundel | MD | 21401 | 38.9782093 | -76.4930297 | LUCENT | 3 | 255 |
| 100 | WA33XC960 | DC-HANOVER-MSC_2 | 438 | Fort Mchenry North 43 | Fort Mchenry Tunnel | Baltimore | Baltimore | MD | 21224 | 39.26194 | -76.5677993 | LUCENT | 2 | 255 |
| 100 | WA33XC960 | DC-HANOVER-MSC_2 | 438 | Fort Mchenry North 43 | Fort Mchenry Tunnel | Baltimore | Baltimore | MD | 21224 | 39.26194 | -76.5677993 | LUCENT | 2 | 255 |
| 101 | WA33XC961 | DC-HANOVER-MSC_2 | 438 | Harbor Tunnel North 44 | Harbor Tunnel | Baltimore | | MD | 21224 | 39.25703 | -76.5686993 | LUCENT | 1 | 210 |
| 101 | WA33XC961 | DC-HANOVER-MSC_2 | 438 | Harbor Tunnel North 44 | Harbor Tunnel | Baltimore | | MD | 21224 | 39.25703 | -76.5686993 | LUCENT | 2 | 210 |
| 102 | WA33XC229 | DC-HANOVER-MSC_2 | 438 | Wa33xc229 | 861 Clannahan Shop Road | Church Hill | Queen Anne S | MD | 21617 | 39.0830593 | -75.9783293 | LUCENT | 1 | 40 |
| 102 | WA33XC229 | DC-HANOVER-MSC_2 | 438 | Wa33xc229 | 861 Clannahan Shop Road | Church Hill | Queen Anne S | MD | 21617 | 39.0830593 | -75.9783293 | LUCENT | 2 | 220 |
| 102 | WA33XC229 | DC-HANOVER-MSC_2 | 438 | Wa33xc229 | 861 Clannahan Shop Road | Church Hill | Queen Anne S | MD | 21617 | 39.0830593 | -75.9783293 | LUCENT | 3 | 310 |
| 103 | DC03XC410 | DC-HANOVER-MSC_2 | 438 | Clinton South | 8101 Surratts Road | Clinton | Prince George S | MD | 20735 | 38.7388797 | -76.8677693 | LUCENT | 1 | 90 |
| 103 | DC03XC410 | DC-HANOVER-MSC_2 | 438 | Clinton South | 8101 Surratts Road | Clinton | Prince George S | MD | 20735 | 38.7388797 | -76.8677693 | LUCENT | 2 | 210 |
| 103 | DC03XC410 | DC-HANOVER-MSC_2 | 438 | Clinton South | 8101 Surratts Road | Clinton | Prince George S | MD | 20735 | 38.7388797 | -76.8677693 | LUCENT | 3 | 330 |
| 104 | DC03XC625 | DC-HANOVER-MSC_2 | 438 | Brandywine | 5216a Branch Avenue | Brandywine | Prince George S | MD | 20613 | 38.70805 | -76.8788793 | LUCENT | 1 | 15 |
| 104 | DC03XC625 | DC-HANOVER-MSC_2 | 438 | Brandywine | 5216a Branch Avenue | Brandywine | Prince George S | MD | 20613 | 38.70805 | -76.8788793 | LUCENT | 2 | 135 |

6/28/2013 4:43 PM      Cell Site Locations for 438 DC-Hanover 2 5192011      6 of 18

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104 | DC03XC625 | DC-HANOVER-MSC_2 | 438 | Brandywine | 5216a Branch Avenue | Brandywine | Prince George S | MD | 20613 | 38.70805 | -76.8788793 | LUCENT | 3 | 255 |
| 105 | WA33XC962 | DC-HANOVER-MSC_2 | 438 | Harbor Tunnel North 45 | Harbor Tunnel | Baltimore | | MD | 21226 | 39.2491697 | -76.5758093 | LUCENT | 1 | 30 |
| 105 | WA33XC962 | DC-HANOVER-MSC_2 | 438 | Harbor Tunnel North 45 | Harbor Tunnel | Baltimore | | MD | 21226 | 39.2491697 | -76.5758093 | LUCENT | 2 | 30 |
| 106 | WA54XC767 | DC-HANOVER-MSC_2 | 438 | Westwood Rd. | 16605 Baden-Westwood Rd | Brandywine | Prince George S | MD | 20613 | 38.6467197 | -76.7177493 | LUCENT | 1 | 0 |
| 106 | WA54XC767 | DC-HANOVER-MSC_2 | 438 | Westwood Rd. | 16605 Baden-Westwood Rd | Brandywine | Prince George S | MD | 20613 | 38.6467197 | -76.7177493 | LUCENT | 2 | 135 |
| 106 | WA54XC767 | DC-HANOVER-MSC_2 | 438 | Westwood Rd. | 16605 Baden-Westwood Rd | Brandywine | Prince George S | MD | 20613 | 38.6467197 | -76.7177493 | LUCENT | 3 | 255 |
| 107 | DC03XC239 | DC-HANOVER-MSC_2 | 438 | Waldorf | 3652 Old Washington Rd | Waldorf | Charles | MD | 20602 | 38.61055 | -76.9205593 | LUCENT | 1 | 15 |
| 107 | DC03XC239 | DC-HANOVER-MSC_2 | 438 | Waldorf | 3652 Old Washington Rd | Waldorf | Charles | MD | 20602 | 38.61055 | -76.9205593 | LUCENT | 2 | 135 |
| 107 | DC03XC239 | DC-HANOVER-MSC_2 | 438 | Waldorf | 3652 Old Washington Rd | Waldorf | Charles | MD | 20602 | 38.61055 | -76.9205593 | LUCENT | 3 | 255 |
| 108 | DC03XC250 | DC-HANOVER-MSC_2 | 438 | I-95 & I-695 | 4100 Maple Ave. | Baltimore | Baltimore | MD | 21227 | 39.2441697 | -76.6802693 | LUCENT | 1 | 15 |
| 108 | DC03XC250 | DC-HANOVER-MSC_2 | 438 | I-95 & I-695 | 4100 Maple Ave. | Baltimore | Baltimore | MD | 21227 | 39.2441697 | -76.6802693 | LUCENT | 2 | 135 |
| 108 | DC03XC250 | DC-HANOVER-MSC_2 | 438 | I-95 & I-695 | 4100 Maple Ave. | Baltimore | Baltimore | MD | 21227 | 39.2441697 | -76.6802693 | LUCENT | 3 | 255 |
| 109 | WA33XC010 | DC-HANOVER-MSC_2 | 438 | Broadway | Rt. 231 | Hughsville | Charles | MD | 20637 | 38.5360197 | -76.7876897 | LUCENT | 1 | 0 |
| 109 | WA33XC010 | DC-HANOVER-MSC_2 | 438 | Broadway | Rt. 231 | Hughsville | Charles | MD | 20637 | 38.5360197 | -76.7876897 | LUCENT | 2 | 120 |
| 109 | WA33XC010 | DC-HANOVER-MSC_2 | 438 | Broadway | Rt. 231 | Hughsville | Charles | MD | 20637 | 38.5360197 | -76.7876897 | LUCENT | 3 | 240 |
| 110 | DC03XC536 | DC-HANOVER-MSC_2 | 438 | Dc03xc536 | 7777 Washington Blvd. | Jessup | Howard | MD | 20794 | 39.1708393 | -76.7855497 | LUCENT | 1 | 15 |
| 110 | DC03XC536 | DC-HANOVER-MSC_2 | 438 | Dc03xc536 | 7777 Washington Blvd. | Jessup | Howard | MD | 20794 | 39.1708393 | -76.7855497 | LUCENT | 2 | 135 |
| 110 | DC03XC536 | DC-HANOVER-MSC_2 | 438 | Dc03xc536 | 7777 Washington Blvd. | Jessup | Howard | MD | 20794 | 39.1708393 | -76.7855497 | LUCENT | 3 | 255 |
| 111 | WA33XC002 | DC-HANOVER-MSC_2 | 438 | Chestertown | Scheeler Road | Chestertown | Kent | MD | 21620 | 39.2333397 | -76.06379 | LUCENT | 1 | 70 |
| 111 | WA33XC002 | DC-HANOVER-MSC_2 | 438 | Chestertown | Scheeler Road | Chestertown | Kent | MD | 21620 | 39.2333397 | -76.06379 | LUCENT | 2 | 140 |
| 111 | WA33XC002 | DC-HANOVER-MSC_2 | 438 | Chestertown | Scheeler Road | Chestertown | Kent | MD | 21620 | 39.2333397 | -76.06379 | LUCENT | 3 | 240 |
| 112 | WA33XC232 | DC-HANOVER-MSC_2 | 438 | Hambleton | 715 Shine Smith Road | Sudlersville | Queen Anne S | MD | 21668 | 39.1752793 | -75.9188893 | LUCENT | 1 | 25 |
| 112 | WA33XC232 | DC-HANOVER-MSC_2 | 438 | Hambleton | 715 Shine Smith Road | Sudlersville | Queen Anne S | MD | 21668 | 39.1752793 | -75.9188893 | LUCENT | 2 | 190 |
| 112 | WA33XC232 | DC-HANOVER-MSC_2 | 438 | Hambleton | 715 Shine Smith Road | Sudlersville | Queen Anne S | MD | 21668 | 39.1752793 | -75.9188893 | LUCENT | 3 | 250 |
| 113 | WA33XC202 | DC-HANOVER-MSC_2 | 438 | Unicorn | Ahn 1 Chester River Heights Rd | Millington | Queen Anne S | MD | 21651 | 39.24825 | -75.88147 | LUCENT | 1 | 24 |
| 113 | WA33XC202 | DC-HANOVER-MSC_2 | 438 | Unicorn | Ahn 1 Chester River Heights Rd | Millington | Queen Anne S | MD | 21651 | 39.24825 | -75.88147 | LUCENT | 2 | 198 |
| 113 | WA33XC202 | DC-HANOVER-MSC_2 | 438 | Unicorn | Ahn 1 Chester River Heights Rd | Millington | Queen Anne S | MD | 21651 | 39.24825 | -75.88147 | LUCENT | 3 | 270 |
| 114 | WA54XC604 | DC-HANOVER-MSC_2 | 438 | Chesterville Forest | 10416 Shadding Reach Road | Millington | Kent | MD | 21651 | 39.25644 | -75.89389 | LUCENT | 1 | 15 |
| 114 | WA54XC604 | DC-HANOVER-MSC_2 | 438 | Chesterville Forest | 10416 Shadding Reach Road | Millington | Kent | MD | 21651 | 39.25644 | -75.89389 | LUCENT | 2 | 135 |
| 114 | WA54XC604 | DC-HANOVER-MSC_2 | 438 | Chesterville Forest | 10416 Shadding Reach Road | Millington | Kent | MD | 21651 | 39.25644 | -75.89389 | LUCENT | 3 | 255 |
| 115 | DC03XC298 | DC-HANOVER-MSC_2 | 438 | Catonsville | 5401 Wilkins Avenue | Baltimore | Baltimore | MD | 21250 | 39.26056 | -76.71444 | LUCENT | 1 | 15 |
| 115 | DC03XC298 | DC-HANOVER-MSC_2 | 438 | Catonsville | 5401 Wilkins Avenue | Baltimore | Baltimore | MD | 21250 | 39.26056 | -76.71444 | LUCENT | 2 | 135 |
| 115 | DC03XC298 | DC-HANOVER-MSC_2 | 438 | Catonsville | 5401 Wilkins Avenue | Baltimore | Baltimore | MD | 21250 | 39.26056 | -76.71444 | LUCENT | 3 | 255 |
| 116 | WA54XC766 | DC-HANOVER-MSC_2 | 438 | Orme | 381 Aquasco Road | Brandywine | Prince George S | MD | 20613 | 38.6394997 | -76.7686693 | LUCENT | 1 | 15 |
| 116 | WA54XC766 | DC-HANOVER-MSC_2 | 438 | Orme | 381 Aquasco Road | Brandywine | Prince George S | MD | 20613 | 38.6394997 | -76.7686693 | LUCENT | 2 | 135 |
| 116 | WA54XC766 | DC-HANOVER-MSC_2 | 438 | Orme | 381 Aquasco Road | Brandywine | Prince George S | MD | 20613 | 38.6394997 | -76.7686693 | LUCENT | 3 | 255 |
| 117 | WA70XC111 | DC-HANOVER-MSC_2 | 438 | Md0235 | 1357 Jones Station Rd | Arnold | Anne Arundel | MD | 21012 | 39.0356 | -76.4885 | LUCENT | 1 | 0 |
| 117 | WA70XC111 | DC-HANOVER-MSC_2 | 438 | Md0235 | 1357 Jones Station Rd | Arnold | Anne Arundel | MD | 21012 | 39.0356 | -76.4885 | LUCENT | 2 | 120 |
| 117 | WA70XC111 | DC-HANOVER-MSC_2 | 438 | Md0235 | 1357 Jones Station Rd | Arnold | Anne Arundel | MD | 21012 | 39.0356 | -76.4885 | LUCENT | 3 | 240 |
| 118 | WA33XC049 | DC-HANOVER-MSC_2 | 438 | Centreville North | 121 Needwood Farm Lane | Centreville | Queen Anne S | MD | 21617 | 39.0479697 | -76.0461997 | LUCENT | 1 | 15 |
| 118 | WA33XC049 | DC-HANOVER-MSC_2 | 438 | Centreville North | 121 Needwood Farm Lane | Centreville | Queen Anne S | MD | 21617 | 39.0479697 | -76.0461997 | LUCENT | 2 | 150 |
| 118 | WA33XC049 | DC-HANOVER-MSC_2 | 438 | Centreville North | 121 Needwood Farm Lane | Centreville | Queen Anne S | MD | 21617 | 39.0479697 | -76.0461997 | LUCENT | 3 | 230 |
| 119 | DC03XC496 | DC-HANOVER-MSC_2 | 438 | Cambridge | Between Dorchester Ave And Cedar Street | Cambridge | Dorchester | MD | 21613 | 38.56195 | -76.0672193 | LUCENT | 1 | 15 |
| 119 | DC03XC496 | DC-HANOVER-MSC_2 | 438 | Cambridge | Between Dorchester Ave And Cedar Street | Cambridge | Dorchester | MD | 21613 | 38.56195 | -76.0672193 | LUCENT | 1 | 300 |
| 119 | DC03XC496 | DC-HANOVER-MSC_2 | 438 | Cambridge | Between Dorchester Ave And Cedar Street | Cambridge | Dorchester | MD | 21613 | 38.56195 | -76.0672193 | LUCENT | 2 | 135 |
| 119 | DC03XC496 | DC-HANOVER-MSC_2 | 438 | Cambridge | Between Dorchester Ave And Cedar Street | Cambridge | Dorchester | MD | 21613 | 38.56195 | -76.0672193 | LUCENT | 3 | 230 |
| 120 | DC03XC241 | DC-HANOVER-MSC_2 | 438 | Linkwood | 3720 Linkwood Drive | Linkwood | Dorchester | MD | 21835 | 38.5372297 | -75.9447197 | LUCENT | 1 | 125 |
| 120 | DC03XC241 | DC-HANOVER-MSC_2 | 438 | Linkwood | 3720 Linkwood Drive | Linkwood | Dorchester | MD | 21835 | 38.5372297 | -75.9447197 | LUCENT | 2 | 270 |
| 120 | DC03XC241 | DC-HANOVER-MSC_2 | 438 | Linkwood | 3720 Linkwood Drive | Linkwood | Dorchester | MD | 21835 | 38.5372297 | -75.9447197 | LUCENT | 3 | 340 |
| 121 | DC03XC534 | DC-HANOVER-MSC_2 | 438 | Salisbury | 1000 Marine Road | Salisbury | Wicomico | MD | 21801 | 38.36082 | -75.6183293 | LUCENT | 1 | 45 |
| 121 | DC03XC534 | DC-HANOVER-MSC_2 | 438 | Salisbury | 1000 Marine Road | Salisbury | Wicomico | MD | 21801 | 38.36082 | -75.6183293 | LUCENT | 1 | 180 |
| 121 | DC03XC534 | DC-HANOVER-MSC_2 | 438 | Salisbury | 1000 Marine Road | Salisbury | Wicomico | MD | 21801 | 38.36082 | -75.6183293 | LUCENT | 2 | 140 |
| 121 | DC03XC534 | DC-HANOVER-MSC_2 | 438 | Salisbury | 1000 Marine Road | Salisbury | Wicomico | MD | 21801 | 38.36082 | -75.6183293 | LUCENT | 3 | 290 |
| 122 | DC03XC471 | DC-HANOVER-MSC_2 | 438 | Ocean City North | 9900 Coastal Highway | Ocean City | Worcester | MD | 21842 | 38.41278 | -75.05666 | LUCENT | 1 | 355 |
| 122 | DC03XC471 | DC-HANOVER-MSC_2 | 438 | Ocean City North | 9900 Coastal Highway | Ocean City | Worcester | MD | 21842 | 38.41278 | -75.05666 | LUCENT | 1 | 5 |
| 122 | DC03XC471 | DC-HANOVER-MSC_2 | 438 | Ocean City North | 9900 Coastal Highway | Ocean City | Worcester | MD | 21842 | 38.41278 | -75.05666 | LUCENT | 2 | 195 |
| 122 | DC03XC471 | DC-HANOVER-MSC_2 | 438 | Ocean City North | 9900 Coastal Highway | Ocean City | Worcester | MD | 21842 | 38.41278 | -75.05666 | LUCENT | 3 | 270 |
| 123 | WA33XC230 | DC-HANOVER-MSC_2 | 438 | Weidman | Burchard Sawmill Road | Crumpton | Queen Anne S | MD | 21620 | 39.20555 | -75.9447297 | LUCENT | 1 | 15 |
| 123 | WA33XC230 | DC-HANOVER-MSC_2 | 438 | Weidman | Burchard Sawmill Road | Crumpton | Queen Anne S | MD | 21620 | 39.20555 | -75.9447297 | LUCENT | 2 | 135 |
| 123 | WA33XC230 | DC-HANOVER-MSC_2 | 438 | Weidman | Burchard Sawmill Road | Crumpton | Queen Anne S | MD | 21620 | 39.20555 | -75.9447297 | LUCENT | 3 | 255 |

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124 | WA33XC200 | DC-HANOVER-MSC_2 | 438 | Federalsburg | 6840 Eldorado Rd. | Federalsburg | Dorchester | MD | 21632 | 38.6711193 | -75.75775 | LUCENT | 1 | 135 |
| 124 | WA33XC200 | DC-HANOVER-MSC_2 | 438 | Federalsburg | 6840 Eldorado Rd. | Federalsburg | Dorchester | MD | 21632 | 38.6711193 | -75.75775 | LUCENT | 2 | 195 |
| 124 | WA33XC200 | DC-HANOVER-MSC_2 | 438 | Federalsburg | 6840 Eldorado Rd. | Federalsburg | Dorchester | MD | 21632 | 38.6711193 | -75.75775 | LUCENT | 3 | 320 |
| 125 | DC03XC693 | DC-HANOVER-MSC_2 | 438 | Public Works Water Tank | 1409 Philadelphia Avenue | Ocean City | Worcester | MD | 21842 | 38.346421 | -75.081459 | LUCENT | 1 | 15 |
| 125 | DC03XC693 | DC-HANOVER-MSC_2 | 438 | Public Works Water Tank | 1409 Philadelphia Avenue | Ocean City | Worcester | MD | 21842 | 38.346421 | -75.081459 | LUCENT | 2 | 190 |
| 125 | DC03XC693 | DC-HANOVER-MSC_2 | 438 | Public Works Water Tank | 1409 Philadelphia Avenue | Ocean City | Worcester | MD | 21842 | 38.346421 | -75.081459 | LUCENT | 3 | 270 |
| 126 | WA70XC118 | DC-HANOVER-MSC_2 | 438 | Clubhouse Drive Water Tank | 364 Clubhouse Dr. | Lusby | Calvert | MD | 20657 | 38.342419 | -76.4182556 | LUCENT | 1 | 5 |
| 126 | WA70XC118 | DC-HANOVER-MSC_2 | 438 | Clubhouse Drive Water Tank | 364 Clubhouse Dr. | Lusby | Calvert | MD | 20657 | 38.342419 | -76.4182556 | LUCENT | 2 | 175 |
| 126 | WA70XC118 | DC-HANOVER-MSC_2 | 438 | Clubhouse Drive Water Tank | 364 Clubhouse Dr. | Lusby | Calvert | MD | 20657 | 38.342419 | -76.4182556 | LUCENT | 3 | 275 |
| 127 | WA54XC723 | DC-HANOVER-MSC_2 | 438 | Patuxent River Park | 4776 Carmody Ct | Harwood | Anne Arundel | MD | 20776 | 38.85667 | -76.6802693 | LUCENT | 1 | 30 |
| 127 | WA54XC723 | DC-HANOVER-MSC_2 | 438 | Patuxent River Park | 4776 Carmody Ct | Harwood | Anne Arundel | MD | 20776 | 38.85667 | -76.6802693 | LUCENT | 2 | 165 |
| 127 | WA54XC723 | DC-HANOVER-MSC_2 | 438 | Patuxent River Park | 4776 Carmody Ct | Harwood | Anne Arundel | MD | 20776 | 38.85667 | -76.6802693 | LUCENT | 3 | 270 |
| 128 | DC03XC540 | DC-HANOVER-MSC_2 | 438 | Dc03xc540 | Merritt Blvd. & Wise Avenue | Dundalk | Baltimore | MD | 21222 | 39.2694493 | -76.50195 | LUCENT | 1 | 0 |
| 128 | DC03XC540 | DC-HANOVER-MSC_2 | 438 | Dc03xc540 | Merritt Blvd. & Wise Avenue | Dundalk | Baltimore | MD | 21222 | 39.2694493 | -76.50195 | LUCENT | 2 | 110 |
| 128 | DC03XC540 | DC-HANOVER-MSC_2 | 438 | Dc03xc540 | Merritt Blvd. & Wise Avenue | Dundalk | Baltimore | MD | 21222 | 39.2694493 | -76.50195 | LUCENT | 3 | 240 |
| 129 | WA54XC666 | DC-HANOVER-MSC_2 | 438 | Fox Hole | 32762 Galena Sassfras Rd. | Galena | Kent | MD | 21635 | 39.36436 | -75.83097 | LUCENT | 1 | 25 |
| 129 | WA54XC666 | DC-HANOVER-MSC_2 | 438 | Fox Hole | 32762 Galena Sassfras Rd. | Galena | Kent | MD | 21635 | 39.36436 | -75.83097 | LUCENT | 2 | 180 |
| 129 | WA54XC666 | DC-HANOVER-MSC_2 | 438 | Fox Hole | 32762 Galena Sassfras Rd. | Galena | Kent | MD | 21635 | 39.36436 | -75.83097 | LUCENT | 3 | 260 |
| 130 | WA23XC500 | DC-HANOVER-MSC_2 | 438 | Beantown | 3785 Leonardtown Road | Waldorf | Charles | MD | 20602 | 38.61555 | -76.8861097 | LUCENT | 1 | 15 |
| 130 | WA23XC500 | DC-HANOVER-MSC_2 | 438 | Beantown | 3785 Leonardtown Road | Waldorf | Charles | MD | 20602 | 38.61555 | -76.8861097 | LUCENT | 2 | 100 |
| 130 | WA23XC500 | DC-HANOVER-MSC_2 | 438 | Beantown | 3785 Leonardtown Road | Waldorf | Charles | MD | 20602 | 38.61555 | -76.8861097 | LUCENT | 3 | 255 |
| 131 | WA58XC207 | DC-HANOVER-MSC_2 | 438 | Rosemont/Spectrasite | 2001 Winchester Street | Baltimore | Baltimore | MD | 21216 | 39.3030889 | -76.6511361 | LUCENT | 1 | 15 |
| 131 | WA58XC207 | DC-HANOVER-MSC_2 | 438 | Rosemont/Spectrasite | 2001 Winchester Street | Baltimore | Baltimore | MD | 21216 | 39.3030889 | -76.6511361 | LUCENT | 2 | 200 |
| 131 | WA58XC207 | DC-HANOVER-MSC_2 | 438 | Rosemont/Spectrasite | 2001 Winchester Street | Baltimore | Baltimore | MD | 21216 | 39.3030889 | -76.6511361 | LUCENT | 3 | 290 |
| 132 | WA33XC908 | DC-HANOVER-MSC_2 | 438 | Calverton Rd. @ Fayette Street | 2501 W Lexington St. | Baltimore | Baltimore | MD | 21223 | 39.2900797 | -76.65686 | LUCENT | 1 | 15 |
| 132 | WA33XC908 | DC-HANOVER-MSC_2 | 438 | Calverton Rd. @ Fayette Street | 2501 W Lexington St. | Baltimore | Baltimore | MD | 21223 | 39.2900797 | -76.65686 | LUCENT | 2 | 135 |
| 132 | WA33XC908 | DC-HANOVER-MSC_2 | 438 | Calverton Rd. @ Fayette Street | 2501 W Lexington St. | Baltimore | Baltimore | MD | 21223 | 39.2900797 | -76.65686 | LUCENT | 3 | 255 |
| 133 | WA54XC461 | DC-HANOVER-MSC_2 | 438 | Back River Neck | 810 Back River Neck Rd. | Baltimore | Baltimore | MD | 21221 | 39.2871297 | -76.42891 | LUCENT | 1 | 60 |
| 133 | WA54XC461 | DC-HANOVER-MSC_2 | 438 | Back River Neck | 810 Back River Neck Rd. | Baltimore | Baltimore | MD | 21221 | 39.2871297 | -76.42891 | LUCENT | 2 | 170 |
| 133 | WA54XC461 | DC-HANOVER-MSC_2 | 438 | Back River Neck | 810 Back River Neck Rd. | Baltimore | Baltimore | MD | 21221 | 39.2871297 | -76.42891 | LUCENT | 3 | 320 |
| 134 | WA23XC418 | DC-HANOVER-MSC_2 | 438 | Wa23xc418 | 930 S. Charles Street | Baltimore | Baltimore | MD | 21230 | 39.2780593 | -76.61444 | LUCENT | 1 | 0 |
| 134 | WA23XC418 | DC-HANOVER-MSC_2 | 438 | Wa23xc418 | 930 S. Charles Street | Baltimore | Baltimore | MD | 21230 | 39.2780593 | -76.61444 | LUCENT | 2 | 120 |
| 134 | WA23XC418 | DC-HANOVER-MSC_2 | 438 | Wa23xc418 | 930 S. Charles Street | Baltimore | Baltimore | MD | 21230 | 39.2780593 | -76.61444 | LUCENT | 3 | 240 |
| 135 | WA33XC944 | DC-HANOVER-MSC_2 | 438 | Danville | 3710 Danville Rd. | Brandywine | Prince George S | MD | 20613 | 38.6958197 | -76.9409197 | LUCENT | 1 | 15 |
| 135 | WA33XC944 | DC-HANOVER-MSC_2 | 438 | Danville | 3710 Danville Rd. | Brandywine | Prince George S | MD | 20613 | 38.6958197 | -76.9409197 | LUCENT | 2 | 135 |
| 135 | WA33XC944 | DC-HANOVER-MSC_2 | 438 | Danville | 3710 Danville Rd. | Brandywine | Prince George S | MD | 20613 | 38.6958197 | -76.9409197 | LUCENT | 3 | 255 |
| 136 | WA54XC500 | DC-HANOVER-MSC_2 | 438 | Penn Central | 6201 East Lombard Street | Baltimore | Baltimore | MD | 21224 | 39.2946097 | -76.5426897 | LUCENT | 1 | 15 |
| 136 | WA54XC500 | DC-HANOVER-MSC_2 | 438 | Penn Central | 6201 East Lombard Street | Baltimore | Baltimore | MD | 21224 | 39.2946097 | -76.5426897 | LUCENT | 2 | 135 |
| 136 | WA54XC500 | DC-HANOVER-MSC_2 | 438 | Penn Central | 6201 East Lombard Street | Baltimore | Baltimore | MD | 21224 | 39.2946097 | -76.5426897 | LUCENT | 3 | 255 |
| 137 | WA54XC518 | DC-HANOVER-MSC_2 | 438 | Crofton | 2101 Patuxent River Rd. | Gambrills | Anne Arundel | MD | 21114 | 38.9902797 | -76.70222 | LUCENT | 1 | 15 |
| 137 | WA54XC518 | DC-HANOVER-MSC_2 | 438 | Crofton | 2101 Patuxent River Rd. | Gambrills | Anne Arundel | MD | 21114 | 38.9902797 | -76.70222 | LUCENT | 2 | 210 |
| 137 | WA54XC518 | DC-HANOVER-MSC_2 | 438 | Crofton | 2101 Patuxent River Rd. | Gambrills | Anne Arundel | MD | 21114 | 38.9902797 | -76.70222 | LUCENT | 3 | 290 |
| 138 | DC03XC445 | DC-HANOVER-MSC_2 | 438 | Md 175 @ Snowden River Parkway | 9100 Snowden River Pkwy | Columbia | Howard | MD | 21045 | 39.1880597 | -76.8172093 | LUCENT | 1 | 15 |
| 138 | DC03XC445 | DC-HANOVER-MSC_2 | 438 | Md 175 @ Snowden River Parkway | 9100 Snowden River Pkwy | Columbia | Howard | MD | 21045 | 39.1880597 | -76.8172093 | LUCENT | 2 | 135 |
| 138 | DC03XC445 | DC-HANOVER-MSC_2 | 438 | Md 175 @ Snowden River Parkway | 9100 Snowden River Pkwy | Columbia | Howard | MD | 21045 | 39.1880597 | -76.8172093 | LUCENT | 3 | 255 |
| 139 | WA57XC033 | DC-HANOVER-MSC_2 | 438 | Crown @ Patterson Park | 1808 N Patterson Park | Baltimore | Baltimore | MD | 21213 | 39.3111111 | -76.5872222 | LUCENT | 1 | 15 |
| 139 | WA57XC033 | DC-HANOVER-MSC_2 | 438 | Crown @ Patterson Park | 1808 N Patterson Park | Baltimore | Baltimore | MD | 21213 | 39.3111111 | -76.5872222 | LUCENT | 2 | 135 |
| 139 | WA57XC033 | DC-HANOVER-MSC_2 | 438 | Crown @ Patterson Park | 1808 N Patterson Park | Baltimore | Baltimore | MD | 21213 | 39.3111111 | -76.5872222 | LUCENT | 3 | 225 |
| 140 | DC03XC006 | DC-HANOVER-MSC_2 | 438 | Essex | 1000 Franklin Avenue | Essex | Baltimore | MD | 21221 | 39.315 | -76.46528 | LUCENT | 1 | 15 |
| 140 | DC03XC006 | DC-HANOVER-MSC_2 | 438 | Essex | 1000 Franklin Avenue | Essex | Baltimore | MD | 21221 | 39.315 | -76.46528 | LUCENT | 2 | 135 |
| 140 | DC03XC006 | DC-HANOVER-MSC_2 | 438 | Essex | 1000 Franklin Avenue | Essex | Baltimore | MD | 21221 | 39.315 | -76.46528 | LUCENT | 3 | 265 |
| 141 | WA33XC141 | DC-HANOVER-MSC_2 | 438 | Fletcher | 6310 St. Leonard Rd. | St. Leonard | Calvert | MD | 20685 | 38.45542 | -76.4945797 | LUCENT | 1 | 140 |
| 141 | WA33XC141 | DC-HANOVER-MSC_2 | 438 | Fletcher | 6310 St. Leonard Rd. | St. Leonard | Calvert | MD | 20685 | 38.45542 | -76.4945797 | LUCENT | 2 | 220 |
| 141 | WA33XC141 | DC-HANOVER-MSC_2 | 438 | Fletcher | 6310 St. Leonard Rd. | St. Leonard | Calvert | MD | 20685 | 38.45542 | -76.4945797 | LUCENT | 3 | 330 |
| 142 | DC03XC333 | DC-HANOVER-MSC_2 | 438 | I-95 @ Wesley Grove | 6071 Marshalee | Elkridge | Howard | MD | 21075 | 39.20056 | -76.76639 | LUCENT | 1 | 15 |
| 142 | DC03XC333 | DC-HANOVER-MSC_2 | 438 | I-95 @ Wesley Grove | 6071 Marshalee | Elkridge | Howard | MD | 21075 | 39.20056 | -76.76639 | LUCENT | 2 | 135 |
| 142 | DC03XC333 | DC-HANOVER-MSC_2 | 438 | I-95 @ Wesley Grove | 6071 Marshalee | Elkridge | Howard | MD | 21075 | 39.20056 | -76.76639 | LUCENT | 3 | 255 |
| 143 | WA23XC400 | DC-HANOVER-MSC_2 | 438 | Severnside | 275 West Street | Annapolis | Anne Arundel | MD | 21401 | 38.9758293 | -76.50305 | LUCENT | 1 | 40 |
| 143 | WA23XC400 | DC-HANOVER-MSC_2 | 438 | Severnside | 275 West Street | Annapolis | Anne Arundel | MD | 21401 | 38.9758293 | -76.50305 | LUCENT | 2 | 150 |
| 143 | WA23XC400 | DC-HANOVER-MSC_2 | 438 | Severnside | 275 West Street | Annapolis | Anne Arundel | MD | 21401 | 38.9758293 | -76.50305 | LUCENT | 3 | 270 |

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | WA33XC918 | DC-HANOVER-MSC_2 | 438 | Patapsco-Catonsville Gymnasium | 800 South Rolling Road | Catonsville | Baltimore | MD | 21228 | 39.25197 | -76.7361 | LUCENT | 1 | 45 |
| 144 | WA33XC918 | DC-HANOVER-MSC_2 | 438 | Patapsco-Catonsville Gymnasium | 800 South Rolling Road | Catonsville | Baltimore | MD | 21228 | 39.25197 | -76.7361 | LUCENT | 2 | 125 |
| 144 | WA33XC918 | DC-HANOVER-MSC_2 | 438 | Patapsco-Catonsville Gymnasium | 800 South Rolling Road | Catonsville | Baltimore | MD | 21228 | 39.25197 | -76.7361 | LUCENT | 3 | 330 |
| 145 | WA54XC745 | DC-HANOVER-MSC_2 | 438 | Deer Creek | 6330 Washington Blvd (Route 1) | Elkridge | Howard | MD | 21075 | 39.20561 | -76.7294593 | LUCENT | 1 | 50 |
| 145 | WA54XC745 | DC-HANOVER-MSC_2 | 438 | Deer Creek | 6330 Washington Blvd (Route 1) | Elkridge | Howard | MD | 21075 | 39.20561 | -76.7294593 | LUCENT | 2 | 200 |
| 145 | WA54XC745 | DC-HANOVER-MSC_2 | 438 | Deer Creek | 6330 Washington Blvd (Route 1) | Elkridge | Howard | MD | 21075 | 39.20561 | -76.7294593 | LUCENT | 3 | 325 |
| 146 | WA54XC724 | DC-HANOVER-MSC_2 | 438 | Bg&E Pole 452472 | Dairy Farm Road | Gambrils | Anne Arundel | MD | 21113 | 39.0668139 | -76.6944139 | LUCENT | 1 | 40 |
| 146 | WA54XC724 | DC-HANOVER-MSC_2 | 438 | Bg&E Pole 452472 | Dairy Farm Road | Gambrils | Anne Arundel | MD | 21113 | 39.0668139 | -76.6944139 | LUCENT | 2 | 180 |
| 146 | WA54XC724 | DC-HANOVER-MSC_2 | 438 | Bg&E Pole 452472 | Dairy Farm Road | Gambrils | Anne Arundel | MD | 21113 | 39.0668139 | -76.6944139 | LUCENT | 3 | 290 |
| 147 | WA54XC707 | DC-HANOVER-MSC_2 | 438 | Dunkirk | 10755 Town Center Drive | Dunkirk | Calvert | MD | 20754 | 38.7263893 | -76.65861 | LUCENT | 1 | 0 |
| 147 | WA54XC707 | DC-HANOVER-MSC_2 | 438 | Dunkirk | 10755 Town Center Drive | Dunkirk | Calvert | MD | 20754 | 38.7263893 | -76.65861 | LUCENT | 2 | 110 |
| 147 | WA54XC707 | DC-HANOVER-MSC_2 | 438 | Dunkirk | 10755 Town Center Drive | Dunkirk | Calvert | MD | 20754 | 38.7263893 | -76.65861 | LUCENT | 3 | 210 |
| 148 | WA33XC015 | DC-HANOVER-MSC_2 | 438 | New Market | 1125 Jewell Road | Dunkirk | Calvert | MD | 20754 | 38.7515 | -76.6240493 | LUCENT | 1 | 15 |
| 148 | WA33XC015 | DC-HANOVER-MSC_2 | 438 | New Market | 1125 Jewell Road | Dunkirk | Calvert | MD | 20754 | 38.7515 | -76.6240493 | LUCENT | 2 | 135 |
| 148 | WA33XC015 | DC-HANOVER-MSC_2 | 438 | New Market | 1125 Jewell Road | Dunkirk | Calvert | MD | 20754 | 38.7515 | -76.6240493 | LUCENT | 3 | 255 |
| 149 | WA54XC758 | DC-HANOVER-MSC_2 | 438 | Kingdom Hill | 3300 Middletown Rd | Waldorf | Charles | MD | 20603 | 38.6240493 | -76.9668693 | LUCENT | 1 | 15 |
| 149 | WA54XC758 | DC-HANOVER-MSC_2 | 438 | Kingdom Hill | 3300 Middletown Rd | Waldorf | Charles | MD | 20603 | 38.6240493 | -76.9668693 | LUCENT | 2 | 135 |
| 149 | WA54XC758 | DC-HANOVER-MSC_2 | 438 | Kingdom Hill | 3300 Middletown Rd | Waldorf | Charles | MD | 20603 | 38.6240493 | -76.9668693 | LUCENT | 3 | 255 |
| 150 | WA33XC950 | DC-HANOVER-MSC_2 | 438 | Piscataway Park | 15786 Livingston Road | Accokeek | Prince George S | MD | 20607 | 38.66861 | -77.02722 | LUCENT | 1 | 15 |
| 150 | WA33XC950 | DC-HANOVER-MSC_2 | 438 | Piscataway Park | 15786 Livingston Road | Accokeek | Prince George S | MD | 20607 | 38.66861 | -77.02722 | LUCENT | 2 | 135 |
| 150 | WA33XC950 | DC-HANOVER-MSC_2 | 438 | Piscataway Park | 15786 Livingston Road | Accokeek | Prince George S | MD | 20607 | 38.66861 | -77.02722 | LUCENT | 3 | 255 |
| 151 | WA33XC178 | DC-HANOVER-MSC_2 | 438 | Tenth Legion | 6707 Animal Shelter Road | Hughsville | Charles | MD | 20637 | 38.5271893 | -76.7341497 | LUCENT | 1 | 110 |
| 151 | WA33XC178 | DC-HANOVER-MSC_2 | 438 | Tenth Legion | 6707 Animal Shelter Road | Hughsville | Charles | MD | 20637 | 38.5271893 | -76.7341497 | LUCENT | 2 | 220 |
| 151 | WA33XC178 | DC-HANOVER-MSC_2 | 438 | Tenth Legion | 6707 Animal Shelter Road | Hughsville | Charles | MD | 20637 | 38.5271893 | -76.7341497 | LUCENT | 3 | 330 |
| 152 | WA33XC133 | DC-HANOVER-MSC_2 | 438 | Costanza | Billingsley Road | Waldorf | Charles | MD | 20602 | 38.5687193 | -76.8827693 | LUCENT | 1 | 20 |
| 152 | WA33XC133 | DC-HANOVER-MSC_2 | 438 | Costanza | Billingsley Road | Waldorf | Charles | MD | 20602 | 38.5687193 | -76.8827693 | LUCENT | 2 | 120 |
| 152 | WA33XC133 | DC-HANOVER-MSC_2 | 438 | Costanza | Billingsley Road | Waldorf | Charles | MD | 20602 | 38.5687193 | -76.8827693 | LUCENT | 3 | 230 |
| 153 | WA54XC885 | DC-HANOVER-MSC_2 | 438 | Wa54xc885 | 3225 Laurel Fort Meade Rd | Laurel | Anne Arundel | MD | 20724 | 39.0906897 | -76.7750493 | LUCENT | 1 | 35 |
| 153 | WA54XC885 | DC-HANOVER-MSC_2 | 438 | Wa54xc885 | 3225 Laurel Fort Meade Rd | Laurel | Anne Arundel | MD | 20724 | 39.0906897 | -76.7750493 | LUCENT | 2 | 105 |
| 153 | WA54XC885 | DC-HANOVER-MSC_2 | 438 | Wa54xc885 | 3225 Laurel Fort Meade Rd | Laurel | Anne Arundel | MD | 20724 | 39.0906897 | -76.7750493 | LUCENT | 3 | 195 |
| 154 | DC03XC310 | DC-HANOVER-MSC_2 | 438 | Bg&E - Howard | 5681 Waterloo Rd. | Ellicott City | Howard | MD | 21045 | 39.21472 | -76.80389 | LUCENT | 1 | 15 |
| 154 | DC03XC310 | DC-HANOVER-MSC_2 | 438 | Bg&E - Howard | 5681 Waterloo Rd. | Ellicott City | Howard | MD | 21045 | 39.21472 | -76.80389 | LUCENT | 2 | 135 |
| 154 | DC03XC310 | DC-HANOVER-MSC_2 | 438 | Bg&E - Howard | 5681 Waterloo Rd. | Ellicott City | Howard | MD | 21045 | 39.21472 | -76.80389 | LUCENT | 3 | 255 |
| 155 | WA33XC909 | DC-HANOVER-MSC_2 | 438 | Pennsylvania Ave. @ Lafayette Ave. | 1601 Druid Hill Avenue | Baltimore | Baltimore | MD | 21217 | 39.30472 | -76.6316693 | LUCENT | 1 | 50 |
| 155 | WA33XC909 | DC-HANOVER-MSC_2 | 438 | Pennsylvania Ave. @ Lafayette Ave. | 1601 Druid Hill Avenue | Baltimore | Baltimore | MD | 21217 | 39.30472 | -76.6316693 | LUCENT | 2 | 140 |
| 155 | WA33XC909 | DC-HANOVER-MSC_2 | 438 | Pennsylvania Ave. @ Lafayette Ave. | 1601 Druid Hill Avenue | Baltimore | Baltimore | MD | 21217 | 39.30472 | -76.6316693 | LUCENT | 3 | 230 |
| 156 | WA23XC318 | DC-HANOVER-MSC_2 | 438 | Edgemere | 5055 North Point Blvd. | Edgemere | Baltimore | MD | 21219 | 39.2398697 | -76.45787 | LUCENT | 1 | 15 |
| 156 | WA23XC318 | DC-HANOVER-MSC_2 | 438 | Edgemere | 5055 North Point Blvd. | Edgemere | Baltimore | MD | 21219 | 39.2398697 | -76.45787 | LUCENT | 2 | 135 |
| 156 | WA23XC318 | DC-HANOVER-MSC_2 | 438 | Edgemere | 5055 North Point Blvd. | Edgemere | Baltimore | MD | 21219 | 39.2398697 | -76.45787 | LUCENT | 3 | 255 |
| 157 | WA54XC696 | DC-HANOVER-MSC_2 | 438 | Timothy | 15831 Crain Highway | Brandywine | Prince George S | MD | 20613 | 38.6712593 | -76.8780193 | LUCENT | 1 | 15 |
| 157 | WA54XC696 | DC-HANOVER-MSC_2 | 438 | Timothy | 15831 Crain Highway | Brandywine | Prince George S | MD | 20613 | 38.6712593 | -76.8780193 | LUCENT | 2 | 135 |
| 157 | WA54XC696 | DC-HANOVER-MSC_2 | 438 | Timothy | 15831 Crain Highway | Brandywine | Prince George S | MD | 20613 | 38.6712593 | -76.8780193 | LUCENT | 3 | 255 |
| 158 | WA54XC709 | DC-HANOVER-MSC_2 | 438 | Rt 4/ Rt 262 | 104 Pushaw Station Rd. | Mt. Hope | Calvert | MD | 20689 | 38.6738893 | -76.5944397 | LUCENT | 1 | 0 |
| 158 | WA54XC709 | DC-HANOVER-MSC_2 | 438 | Rt 4/ Rt 262 | 104 Pushaw Station Rd. | Mt. Hope | Calvert | MD | 20689 | 38.6738893 | -76.5944397 | LUCENT | 2 | 100 |
| 158 | WA54XC709 | DC-HANOVER-MSC_2 | 438 | Rt 4/ Rt 262 | 104 Pushaw Station Rd. | Mt. Hope | Calvert | MD | 20689 | 38.6738893 | -76.5944397 | LUCENT | 3 | 220 |
| 159 | WA54XC763 | DC-HANOVER-MSC_2 | 438 | Masons | 14945 Hardship Farm Place | Waldorf | Charles | MD | 20601 | 38.58584 | -76.7892 | LUCENT | 1 | 0 |
| 159 | WA54XC763 | DC-HANOVER-MSC_2 | 438 | Masons | 14945 Hardship Farm Place | Waldorf | Charles | MD | 20601 | 38.58584 | -76.7892 | LUCENT | 2 | 120 |
| 159 | WA54XC763 | DC-HANOVER-MSC_2 | 438 | Masons | 14945 Hardship Farm Place | Waldorf | Charles | MD | 20601 | 38.58584 | -76.7892 | LUCENT | 3 | 240 |
| 160 | WA33XC907 | DC-HANOVER-MSC_2 | 438 | Gwynn Falls Park | 2000 Edgewood Street | Baltimore | Baltimore | MD | 21216 | 39.31028 | -76.6772193 | LUCENT | 1 | 15 |
| 160 | WA33XC907 | DC-HANOVER-MSC_2 | 438 | Gwynn Falls Park | 2000 Edgewood Street | Baltimore | Baltimore | MD | 21216 | 39.31028 | -76.6772193 | LUCENT | 2 | 135 |
| 160 | WA33XC907 | DC-HANOVER-MSC_2 | 438 | Gwynn Falls Park | 2000 Edgewood Street | Baltimore | Baltimore | MD | 21216 | 39.31028 | -76.6772193 | LUCENT | 3 | 255 |
| 161 | DC03XC555 | DC-HANOVER-MSC_2 | 438 | Fort Washington | 12851 Old Fort Road South | Fort Washington | Prince George S | MD | 20744 | 38.70389 | -76.9863897 | LUCENT | 1 | 0 |
| 162 | DC03XC169 | DC-HANOVER-MSC_2 | 438 | Dc03xc169 | 2160 Sub Station Road | Waldorf | Charles | MD | 20601 | 38.65055 | -76.8797293 | LUCENT | 1 | 0 |
| 162 | DC03XC169 | DC-HANOVER-MSC_2 | 438 | Dc03xc169 | 2160 Sub Station Road | Waldorf | Charles | MD | 20601 | 38.65055 | -76.8797293 | LUCENT | 2 | 120 |
| 162 | DC03XC169 | DC-HANOVER-MSC_2 | 438 | Dc03xc169 | 2160 Sub Station Road | Waldorf | Charles | MD | 20601 | 38.65055 | -76.8797293 | LUCENT | 3 | 240 |
| 163 | WA54XC705 | DC-HANOVER-MSC_2 | 438 | Breezy Point | 2801 Plum Point Rd | Huntingtown | Calvert | MD | 20639 | 38.61528 | -76.55666 | LUCENT | 1 | 40 |
| 163 | WA54XC705 | DC-HANOVER-MSC_2 | 438 | Breezy Point | 2801 Plum Point Rd | Huntingtown | Calvert | MD | 20639 | 38.61528 | -76.55666 | LUCENT | 2 | 160 |
| 163 | WA54XC705 | DC-HANOVER-MSC_2 | 438 | Breezy Point | 2801 Plum Point Rd | Huntingtown | Calvert | MD | 20639 | 38.61528 | -76.55666 | LUCENT | 3 | 280 |
| 164 | DC03XC283 | DC-HANOVER-MSC_2 | 438 | I-95 @ Patapsco River | Twr 282 5162 Viaduct Ave. | Waterloo | Baltimore | MD | 21227 | 39.2261193 | -76.7164 | LUCENT | 1 | 20 |
| 164 | DC03XC283 | DC-HANOVER-MSC_2 | 438 | I-95 @ Patapsco River | Twr 282 5162 Viaduct Ave. | Waterloo | Baltimore | MD | 21227 | 39.2261193 | -76.7164 | LUCENT | 2 | 140 |

SPRINT NEXTEL CORPORATION
CDMA Network

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164 | DC03XC283 | DC-HANOVER-MSC_2 | 438 | I-95 @ Patapsco River | Twr 282 5162 Viaduct Ave. | Waterloo | Baltimore | MD | 21227 | 39.2261193 | -76.7164 | LUCENT | 3 | 240 |
| 165 | DC03XC545 | DC-HANOVER-MSC_2 | 438 | Md-32 @ Broken Land Parkway | On The North Side Of Md-32 Between Broken Land Par | Simpsonville | Howard | MD | 21046 | 39.1744493 | -76.8441797 | LUCENT | 1 | 15 |
| 165 | DC03XC545 | DC-HANOVER-MSC_2 | 438 | Md-32 @ Broken Land Parkway | On The North Side Of Md-32 Between Broken Land Par | Simpsonville | Howard | MD | 21046 | 39.1744493 | -76.8441797 | LUCENT | 2 | 135 |
| 165 | DC03XC545 | DC-HANOVER-MSC_2 | 438 | Md-32 @ Broken Land Parkway | On The North Side Of Md-32 Between Broken Land Par | Simpsonville | Howard | MD | 21046 | 39.1744493 | -76.8441797 | LUCENT | 3 | 255 |
| 166 | WA54XC714 | DC-HANOVER-MSC_2 | 438 | Croom | 9701 Croom Road | Croom | Prince George S | MD | 20772 | 38.75622 | -76.76411 | LUCENT | 1 | 15 |
| 166 | WA54XC714 | DC-HANOVER-MSC_2 | 438 | Croom | 9701 Croom Road | Croom | Prince George S | MD | 20772 | 38.75622 | -76.76411 | LUCENT | 2 | 135 |
| 166 | WA54XC714 | DC-HANOVER-MSC_2 | 438 | Croom | 9701 Croom Road | Croom | Prince George S | MD | 20772 | 38.75622 | -76.76411 | LUCENT | 3 | 255 |
| 167 | WA54XC467 | DC-HANOVER-MSC_2 | 438 | Kinder Park | 437 Maxwell Frye Rd. | Pasadena | Anne Arundel | MD | 21108 | 39.1032 | -76.6213893 | LUCENT | 1 | 35 |
| 167 | WA54XC467 | DC-HANOVER-MSC_2 | 438 | Kinder Park | 437 Maxwell Frye Rd. | Pasadena | Anne Arundel | MD | 21108 | 39.1032 | -76.6213893 | LUCENT | 2 | 135 |
| 167 | WA54XC467 | DC-HANOVER-MSC_2 | 438 | Kinder Park | 437 Maxwell Frye Rd. | Pasadena | Anne Arundel | MD | 21108 | 39.1032 | -76.6213893 | LUCENT | 3 | 200 |
| 168 | WA54XC889 | DC-HANOVER-MSC_2 | 438 | Odenton - Pinnacle/Patuxent | 2860 Conway Road | Odenton | Anne Arundel | MD | 21113 | 39.0299722 | -76.7398611 | LUCENT | 1 | 10 |
| 168 | WA54XC889 | DC-HANOVER-MSC_2 | 438 | Odenton - Pinnacle/Patuxent | 2860 Conway Road | Odenton | Anne Arundel | MD | 21113 | 39.0299722 | -76.7398611 | LUCENT | 2 | 90 |
| 168 | WA54XC889 | DC-HANOVER-MSC_2 | 438 | Odenton - Pinnacle/Patuxent | 2860 Conway Road | Odenton | Anne Arundel | MD | 21113 | 39.0299722 | -76.7398611 | LUCENT | 3 | 190 |
| 169 | WA54XC463 | DC-HANOVER-MSC_2 | 438 | West Elkridge | 1300 Winterson Road | Linthicum | Anne Arundel | MD | 21090 | 39.20403 | -76.6894497 | LUCENT | 1 | 40 |
| 169 | WA54XC463 | DC-HANOVER-MSC_2 | 438 | West Elkridge | 1300 Winterson Road | Linthicum | Anne Arundel | MD | 21090 | 39.20403 | -76.6894497 | LUCENT | 2 | 220 |
| 169 | WA54XC463 | DC-HANOVER-MSC_2 | 438 | West Elkridge | 1300 Winterson Road | Linthicum | Anne Arundel | MD | 21090 | 39.20403 | -76.6894497 | LUCENT | 3 | 310 |
| 170 | DC03XC450 | DC-HANOVER-MSC_2 | 438 | Md-32 @ Us-1 | 9299 Washington Blvd.(Rt.1) | Savage | Howard | MD | 20723 | 39.1269493 | -76.8199893 | LUCENT | 1 | 15 |
| 170 | DC03XC450 | DC-HANOVER-MSC_2 | 438 | Md-32 @ Us-1 | 9299 Washington Blvd.(Rt.1) | Savage | Howard | MD | 20723 | 39.1269493 | -76.8199893 | LUCENT | 2 | 135 |
| 170 | DC03XC450 | DC-HANOVER-MSC_2 | 438 | Md-32 @ Us-1 | 9299 Washington Blvd.(Rt.1) | Savage | Howard | MD | 20723 | 39.1269493 | -76.8199893 | LUCENT | 3 | 255 |
| 171 | DC03XC398 | DC-HANOVER-MSC_2 | 438 | Back River | 7931 Eastern Ave. | East Point | Baltimore | MD | 21224 | 39.2961197 | -76.5061 | LUCENT | 1 | 15 |
| 171 | DC03XC398 | DC-HANOVER-MSC_2 | 438 | Back River | 7931 Eastern Ave. | East Point | Baltimore | MD | 21224 | 39.2961197 | -76.5061 | LUCENT | 2 | 135 |
| 171 | DC03XC398 | DC-HANOVER-MSC_2 | 438 | Back River | 7931 Eastern Ave. | East Point | Baltimore | MD | 21224 | 39.2961197 | -76.5061 | LUCENT | 3 | 255 |
| 172 | WA54XC694 | DC-HANOVER-MSC_2 | 438 | Bolton | 2811 Knotweed | Waldorf | Charles | MD | 20603 | 38.63967 | -76.99811 | LUCENT | 1 | 15 |
| 172 | WA54XC694 | DC-HANOVER-MSC_2 | 438 | Bolton | 2811 Knotweed | Waldorf | Charles | MD | 20603 | 38.63967 | -76.99811 | LUCENT | 2 | 135 |
| 172 | WA54XC694 | DC-HANOVER-MSC_2 | 438 | Bolton | 2811 Knotweed | Waldorf | Charles | MD | 20603 | 38.63967 | -76.99811 | LUCENT | 3 | 255 |
| 173 | WA33XC014 | DC-HANOVER-MSC_2 | 438 | Hamburg | 5221 Cherry Hill Rd. | Huntingtown | Calvert | MD | 20639 | 38.6368997 | -76.5979997 | LUCENT | 1 | 330 |
| 173 | WA33XC014 | DC-HANOVER-MSC_2 | 438 | Hamburg | 5221 Cherry Hill Rd. | Huntingtown | Calvert | MD | 20639 | 38.6368997 | -76.5979997 | LUCENT | 2 | 90 |
| 173 | WA33XC014 | DC-HANOVER-MSC_2 | 438 | Hamburg | 5221 Cherry Hill Rd. | Huntingtown | Calvert | MD | 20639 | 38.6368997 | -76.5979997 | LUCENT | 3 | 210 |
| 174 | WA54XC768 | DC-HANOVER-MSC_2 | 438 | Mackall | 2805 Solomon'S Island | Port Republic | Calvert | MD | 20676 | 38.49717 | -76.53114 | LUCENT | 1 | 20 |
| 174 | WA54XC768 | DC-HANOVER-MSC_2 | 438 | Mackall | 2805 Solomon'S Island | Port Republic | Calvert | MD | 20676 | 38.49717 | -76.53114 | LUCENT | 2 | 135 |
| 174 | WA54XC768 | DC-HANOVER-MSC_2 | 438 | Mackall | 2805 Solomon'S Island | Port Republic | Calvert | MD | 20676 | 38.49717 | -76.53114 | LUCENT | 3 | 300 |
| 175 | WA54XC759 | DC-HANOVER-MSC_2 | 438 | Berry | Route 228 | Waldorf | Charles | MD | 20601 | 38.65486 | -76.9736893 | LUCENT | 1 | 15 |
| 175 | WA54XC759 | DC-HANOVER-MSC_2 | 438 | Berry | Route 228 | Waldorf | Charles | MD | 20601 | 38.65486 | -76.9736893 | LUCENT | 2 | 135 |
| 175 | WA54XC759 | DC-HANOVER-MSC_2 | 438 | Berry | Route 228 | Waldorf | Charles | MD | 20601 | 38.65486 | -76.9736893 | LUCENT | 3 | 255 |
| 176 | WA54XC698 | DC-HANOVER-MSC_2 | 438 | Ashbox | 12406 Cedarville Road | Brandywine | Prince George S | MD | 20613 | 38.66656 | -76.79459 | LUCENT | 1 | 110 |
| 176 | WA54XC698 | DC-HANOVER-MSC_2 | 438 | Ashbox | 12406 Cedarville Road | Brandywine | Prince George S | MD | 20613 | 38.66656 | -76.79459 | LUCENT | 2 | 230 |
| 176 | WA54XC698 | DC-HANOVER-MSC_2 | 438 | Ashbox | 12406 Cedarville Road | Brandywine | Prince George S | MD | 20613 | 38.66656 | -76.79459 | LUCENT | 3 | 340 |
| 177 | WA54XC625 | DC-HANOVER-MSC_2 | 438 | Princess Anne | 30880 West Post Office Road | Princess Anne | Somerset | MD | 21853 | 38.20278 | -75.6813893 | LUCENT | 1 | 0 |
| 177 | WA54XC625 | DC-HANOVER-MSC_2 | 438 | Princess Anne | 30880 West Post Office Road | Princess Anne | Somerset | MD | 21853 | 38.20278 | -75.6813893 | LUCENT | 2 | 175 |
| 177 | WA54XC625 | DC-HANOVER-MSC_2 | 438 | Princess Anne | 30880 West Post Office Road | Princess Anne | Somerset | MD | 21853 | 38.20278 | -75.6813893 | LUCENT | 3 | 270 |
| 178 | WA54XC700 | DC-HANOVER-MSC_2 | 438 | Poplar Hill | Croom Rd. | Brandywine | Prince George S | MD | 20613 | 38.6249993 | -76.7251393 | LUCENT | 1 | 40 |
| 178 | WA54XC700 | DC-HANOVER-MSC_2 | 438 | Poplar Hill | Croom Rd. | Brandywine | Prince George S | MD | 20613 | 38.6249993 | -76.7251393 | LUCENT | 2 | 170 |
| 178 | WA54XC700 | DC-HANOVER-MSC_2 | 438 | Poplar Hill | Croom Rd. | Brandywine | Prince George S | MD | 20613 | 38.6249993 | -76.7251393 | LUCENT | 3 | 270 |
| 179 | WA54XC716 | DC-HANOVER-MSC_2 | 438 | Mataponi | 12301 Cross Road Trail | Brandywine | Prince George S | MD | 20613 | 38.71206 | -76.7930497 | LUCENT | 1 | 15 |
| 179 | WA54XC716 | DC-HANOVER-MSC_2 | 438 | Mataponi | 12301 Cross Road Trail | Brandywine | Prince George S | MD | 20613 | 38.71206 | -76.7930497 | LUCENT | 2 | 135 |
| 179 | WA54XC716 | DC-HANOVER-MSC_2 | 438 | Mataponi | 12301 Cross Road Trail | Brandywine | Prince George S | MD | 20613 | 38.71206 | -76.7930497 | LUCENT | 3 | 255 |
| 180 | WA54XC605 | DC-HANOVER-MSC_2 | 438 | Swantown Creek | 145-02 Street & Coastal Highway | Ocean City | Worcester | MD | 21842 | 38.45036 | -75.05228 | LUCENT | 2 | 180 |
| 180 | WA54XC605 | DC-HANOVER-MSC_2 | 438 | Swantown Creek | 145-02 Street & Coastal Highway | Ocean City | Worcester | MD | 21842 | 38.45036 | -75.05228 | LUCENT | 3 | 270 |
| 181 | WA54XC665 | DC-HANOVER-MSC_2 | 438 | Little Georgetown | 12007 West Side Industrial Park Lane | Bishopville | Worcester | MD | 21813 | 38.4222193 | -75.1397197 | LUCENT | 1 | 125 |
| 181 | WA54XC665 | DC-HANOVER-MSC_2 | 438 | Little Georgetown | 12007 West Side Industrial Park Lane | Bishopville | Worcester | MD | 21813 | 38.4222193 | -75.1397197 | LUCENT | 1 | 25 |
| 181 | WA54XC665 | DC-HANOVER-MSC_2 | 438 | Little Georgetown | 12007 West Side Industrial Park Lane | Bishopville | Worcester | MD | 21813 | 38.4222193 | -75.1397197 | LUCENT | 2 | 180 |
| 181 | WA54XC665 | DC-HANOVER-MSC_2 | 438 | Little Georgetown | 12007 West Side Industrial Park Lane | Bishopville | Worcester | MD | 21813 | 38.4222193 | -75.1397197 | LUCENT | 3 | 300 |
| 182 | WA33XC061 | DC-HANOVER-MSC_2 | 438 | King George | 9716 Goody Hill Road | Berlin | Worcester | MD | 21811 | 38.2806793 | -75.2399997 | LUCENT | 1 | 20 |
| 182 | WA33XC061 | DC-HANOVER-MSC_2 | 438 | King George | 9716 Goody Hill Road | Berlin | Worcester | MD | 21811 | 38.2806793 | -75.2399997 | LUCENT | 2 | 230 |
| 182 | WA33XC061 | DC-HANOVER-MSC_2 | 438 | King George | 9716 Goody Hill Road | Berlin | Worcester | MD | 21811 | 38.2806793 | -75.2399997 | LUCENT | 3 | 310 |
| 183 | WA54XC664 | DC-HANOVER-MSC_2 | 438 | Blueberry | 3203 Betheden Church Rd | Pocomoke | Worcester | MD | 21851 | 38.10139 | -75.46306 | LUCENT | 1 | 135 |
| 183 | WA54XC664 | DC-HANOVER-MSC_2 | 438 | Blueberry | 3203 Betheden Church Rd | Pocomoke | Worcester | MD | 21851 | 38.10139 | -75.46306 | LUCENT | 2 | 235 |
| 183 | WA54XC664 | DC-HANOVER-MSC_2 | 438 | Blueberry | 3203 Betheden Church Rd | Pocomoke | Worcester | MD | 21851 | 38.10139 | -75.46306 | LUCENT | 3 | 330 |
| 184 | WA33XC142 | DC-HANOVER-MSC_2 | 438 | Crown Dameron Woods | 18248 Three Notch Road | Dameron | St. Mary S | MD | 20653 | 38.1677993 | -76.3775293 | LUCENT | 1 | 160 |
| 184 | WA33XC142 | DC-HANOVER-MSC_2 | 438 | Crown Dameron Woods | 18248 Three Notch Road | Dameron | St. Mary S | MD | 20653 | 38.1677993 | -76.3775293 | LUCENT | 2 | 260 |

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | WA33XC142 | DC-HANOVER-MSC_2 | 438 | Crown Dameron Woods | 18248 Three Notch Road | Dameron | St. Mary S | MD | 20653 | 38.1677993 | -76.3775293 | LUCENT | 3 | 330 |
| 185 | WA54XC565 | DC-HANOVER-MSC_2 | 438 | Tony Tank - Dykes | 30151 Wildlife Lane | Salisbury | Wicomico | MD | 21804 | 38.33028 | -75.56917 | LUCENT | 1 | 35 |
| 185 | WA54XC565 | DC-HANOVER-MSC_2 | 438 | Tony Tank - Dykes | 30151 Wildlife Lane | Salisbury | Wicomico | MD | 21804 | 38.33028 | -75.56917 | LUCENT | 2 | 135 |
| 185 | WA54XC565 | DC-HANOVER-MSC_2 | 438 | Tony Tank - Dykes | 30151 Wildlife Lane | Salisbury | Wicomico | MD | 21804 | 38.33028 | -75.56917 | LUCENT | 3 | 255 |
| 186 | WA54XC619 | DC-HANOVER-MSC_2 | 438 | South Fork - Green Branch | 9093 Green Branch R | Willards | Wicomico | MD | 21874 | 38.4401889 | -75.3605611 | LUCENT | 1 | 60 |
| 186 | WA54XC619 | DC-HANOVER-MSC_2 | 438 | South Fork - Green Branch | 9093 Green Branch R | Willards | Wicomico | MD | 21874 | 38.4401889 | -75.3605611 | LUCENT | 2 | 180 |
| 186 | WA54XC619 | DC-HANOVER-MSC_2 | 438 | South Fork - Green Branch | 9093 Green Branch R | Willards | Wicomico | MD | 21874 | 38.4401889 | -75.3605611 | LUCENT | 3 | 300 |
| 187 | WA54XC620 | DC-HANOVER-MSC_2 | 438 | Birch Branch | 12930 Tull Rd | Whaleyville | Worcester | MD | 21872 | 38.4314 | -75.26546 | LUCENT | 1 | 0 |
| 187 | WA54XC620 | DC-HANOVER-MSC_2 | 438 | Birch Branch | 12930 Tull Rd | Whaleyville | Worcester | MD | 21872 | 38.4314 | -75.26546 | LUCENT | 2 | 120 |
| 187 | WA54XC620 | DC-HANOVER-MSC_2 | 438 | Birch Branch | 12930 Tull Rd | Whaleyville | Worcester | MD | 21872 | 38.4314 | -75.26546 | LUCENT | 3 | 240 |
| 188 | WA54XC704 | DC-HANOVER-MSC_2 | 438 | Huntingtown | 4030 Old Town Road | Huntingtown | Calvert | MD | 20639 | 38.6186093 | -76.61398 | LUCENT | 1 | 40 |
| 188 | WA54XC704 | DC-HANOVER-MSC_2 | 438 | Huntingtown | 4030 Old Town Road | Huntingtown | Calvert | MD | 20639 | 38.6186093 | -76.61398 | LUCENT | 2 | 160 |
| 188 | WA54XC704 | DC-HANOVER-MSC_2 | 438 | Huntingtown | 4030 Old Town Road | Huntingtown | Calvert | MD | 20639 | 38.6186093 | -76.61398 | LUCENT | 3 | 280 |
| 189 | WA54XC622 | DC-HANOVER-MSC_2 | 438 | Taylor | 9134 Logtown Rd | Berlin | Worcester | MD | 21811 | 38.36144 | -75.25419 | LUCENT | 1 | 60 |
| 189 | WA54XC622 | DC-HANOVER-MSC_2 | 438 | Taylor | 9134 Logtown Rd | Berlin | Worcester | MD | 21811 | 38.36144 | -75.25419 | LUCENT | 2 | 135 |
| 189 | WA54XC622 | DC-HANOVER-MSC_2 | 438 | Taylor | 9134 Logtown Rd | Berlin | Worcester | MD | 21811 | 38.36144 | -75.25419 | LUCENT | 3 | 290 |
| 190 | WA33XC137 | DC-HANOVER-MSC_2 | 438 | Conicville | 1160 Wrighton Rd | Lothian | Anne Arundel | MD | 20711 | 38.7964597 | -76.6797493 | LUCENT | 1 | 40 |
| 190 | WA33XC137 | DC-HANOVER-MSC_2 | 438 | Conicville | 1160 Wrighton Rd | Lothian | Anne Arundel | MD | 20711 | 38.7964597 | -76.6797493 | LUCENT | 2 | 150 |
| 190 | WA33XC137 | DC-HANOVER-MSC_2 | 438 | Conicville | 1160 Wrighton Rd | Lothian | Anne Arundel | MD | 20711 | 38.7964597 | -76.6797493 | LUCENT | 3 | 300 |
| 191 | WA33XC234 | DC-HANOVER-MSC_2 | 438 | Powellville | 4575 Powellville Road (Per Verizon) | Powellville | Wicomico | MD | 21850 | 38.31507 | -75.3740493 | LUCENT | 1 | 60 |
| 191 | WA33XC234 | DC-HANOVER-MSC_2 | 438 | Powellville | 4575 Powellville Road (Per Verizon) | Powellville | Wicomico | MD | 21850 | 38.31507 | -75.3740493 | LUCENT | 2 | 180 |
| 191 | WA33XC234 | DC-HANOVER-MSC_2 | 438 | Powellville | 4575 Powellville Road (Per Verizon) | Powellville | Wicomico | MD | 21850 | 38.31507 | -75.3740493 | LUCENT | 3 | 300 |
| 192 | WA33XC235 | DC-HANOVER-MSC_2 | 438 | Millville - Jones Lumber | 7400 Snow Hill Road | Snow Hill | Worcester | MD | 21863 | 38.2577806 | -75.5041694 | LUCENT | 1 | 60 |
| 192 | WA33XC235 | DC-HANOVER-MSC_2 | 438 | Millville - Jones Lumber | 7400 Snow Hill Road | Snow Hill | Worcester | MD | 21863 | 38.2577806 | -75.5041694 | LUCENT | 2 | 140 |
| 192 | WA33XC235 | DC-HANOVER-MSC_2 | 438 | Millville - Jones Lumber | 7400 Snow Hill Road | Snow Hill | Worcester | MD | 21863 | 38.2577806 | -75.5041694 | LUCENT | 3 | 352 |
| 193 | WA33XC183 | DC-HANOVER-MSC_2 | 438 | Stafford | 32796 Roy West Road | Delmar | Wicomico | MD | 21875 | 38.4467997 | -75.4735593 | LUCENT | 1 | 100 |
| 193 | WA33XC183 | DC-HANOVER-MSC_2 | 438 | Stafford | 32796 Roy West Road | Delmar | Wicomico | MD | 21875 | 38.4467997 | -75.4735593 | LUCENT | 2 | 180 |
| 193 | WA33XC183 | DC-HANOVER-MSC_2 | 438 | Stafford | 32796 Roy West Road | Delmar | Wicomico | MD | 21875 | 38.4467997 | -75.4735593 | LUCENT | 3 | 260 |
| 194 | DC03XC539 | DC-HANOVER-MSC_2 | 438 | Ocean Pines | Md-589 @ Md-90 | Ocean Pines | Worcester | MD | 21811 | 38.3811093 | -75.1755493 | LUCENT | 1 | 80 |
| 194 | DC03XC539 | DC-HANOVER-MSC_2 | 438 | Ocean Pines | Md-589 @ Md-90 | Ocean Pines | Worcester | MD | 21811 | 38.3811093 | -75.1755493 | LUCENT | 2 | 170 |
| 194 | DC03XC539 | DC-HANOVER-MSC_2 | 438 | Ocean Pines | Md-589 @ Md-90 | Ocean Pines | Worcester | MD | 21811 | 38.3811093 | -75.1755493 | LUCENT | 3 | 290 |
| 195 | DC03XC522 | DC-HANOVER-MSC_2 | 438 | Berlin (Site Replacement0 | 10805 Grays Corner Road | Berlin | Worcester | MD | 21811 | 38.3475597 | -75.1862797 | LUCENT | 1 | 100 |
| 195 | DC03XC522 | DC-HANOVER-MSC_2 | 438 | Berlin (Site Replacement0 | 10805 Grays Corner Road | Berlin | Worcester | MD | 21811 | 38.3475597 | -75.1862797 | LUCENT | 2 | 220 |
| 195 | DC03XC522 | DC-HANOVER-MSC_2 | 438 | Berlin (Site Replacement0 | 10805 Grays Corner Road | Berlin | Worcester | MD | 21811 | 38.3475597 | -75.1862797 | LUCENT | 3 | 330 |
| 196 | DC03XC513 | DC-HANOVER-MSC_2 | 438 | Whaleysville | 11314 Hall Road | Whaleysville | Worcester | MD | 21811 | 38.38684 | -75.29111 | LUCENT | 1 | 110 |
| 196 | DC03XC513 | DC-HANOVER-MSC_2 | 438 | Whaleysville | 11314 Hall Road | Whaleysville | Worcester | MD | 21811 | 38.38684 | -75.29111 | LUCENT | 3 | 270 |
| 197 | DC03XC618 | DC-HANOVER-MSC_2 | 438 | Pittsville | Southeast Corner Of Us Rt.50 & Wicomoco Cty Rt.35 | Pittsville | Wicomico | MD | 21874 | 38.3883397 | -75.40028 | LUCENT | 1 | 95 |
| 197 | DC03XC618 | DC-HANOVER-MSC_2 | 438 | Pittsville | Southeast Corner Of Us Rt.50 & Wicomoco Cty Rt.35 | Pittsville | Wicomico | MD | 21874 | 38.3883397 | -75.40028 | LUCENT | 2 | 255 |
| 197 | DC03XC618 | DC-HANOVER-MSC_2 | 438 | Pittsville | Southeast Corner Of Us Rt.50 & Wicomoco Cty Rt.35 | Pittsville | Wicomico | MD | 21874 | 38.3883397 | -75.40028 | LUCENT | 3 | 340 |
| 198 | WA54XC566 | DC-HANOVER-MSC_2 | 438 | Black | 33341 Shavox Road | Parsonsburg | Wicomico | MD | 21849 | 38.3536111 | -75.4566694 | LUCENT | 1 | 0 |
| 198 | WA54XC566 | DC-HANOVER-MSC_2 | 438 | Black | 33341 Shavox Road | Parsonsburg | Wicomico | MD | 21849 | 38.3536111 | -75.4566694 | LUCENT | 2 | 135 |
| 198 | WA54XC566 | DC-HANOVER-MSC_2 | 438 | Black | 33341 Shavox Road | Parsonsburg | Wicomico | MD | 21849 | 38.3536111 | -75.4566694 | LUCENT | 3 | 255 |
| 199 | WA33XC916 | DC-HANOVER-MSC_2 | 438 | Landsdowne | 3331 Hollins Ferry Rd. | Linthicum | Baltimore | MD | 21227 | 39.2487597 | -76.65005 | LUCENT | 1 | 15 |
| 199 | WA33XC916 | DC-HANOVER-MSC_2 | 438 | Landsdowne | 3331 Hollins Ferry Rd. | Linthicum | Baltimore | MD | 21227 | 39.2487597 | -76.65005 | LUCENT | 2 | 135 |
| 199 | WA33XC916 | DC-HANOVER-MSC_2 | 438 | Landsdowne | 3331 Hollins Ferry Rd. | Linthicum | Baltimore | MD | 21227 | 39.2487597 | -76.65005 | LUCENT | 3 | 255 |
| 200 | WA54XC663 | DC-HANOVER-MSC_2 | 438 | Delmar | 29212 Waller Road | Delmar | Wicomico | MD | 21875 | 38.4495 | -75.59928 | LUCENT | 1 | 100 |
| 200 | WA54XC663 | DC-HANOVER-MSC_2 | 438 | Delmar | 29212 Waller Road | Delmar | Wicomico | MD | 21875 | 38.4495 | -75.59928 | LUCENT | 2 | 180 |
| 200 | WA54XC663 | DC-HANOVER-MSC_2 | 438 | Delmar | 29212 Waller Road | Delmar | Wicomico | MD | 21875 | 38.4495 | -75.59928 | LUCENT | 3 | 260 |
| 201 | WA54XC465 | DC-HANOVER-MSC_2 | 438 | West Of Rt 97 And Burns Crossing Rd | Front 343 Constant Avenue | Severn | Anne Arundel | MD | 21144 | 39.0905597 | -76.6772193 | LUCENT | 1 | 20 |
| 201 | WA54XC465 | DC-HANOVER-MSC_2 | 438 | West Of Rt 97 And Burns Crossing Rd | Front 343 Constant Avenue | Severn | Anne Arundel | MD | 21144 | 39.0905597 | -76.6772193 | LUCENT | 2 | 140 |
| 201 | WA54XC465 | DC-HANOVER-MSC_2 | 438 | West Of Rt 97 And Burns Crossing Rd | Front 343 Constant Avenue | Severn | Anne Arundel | MD | 21144 | 39.0905597 | -76.6772193 | LUCENT | 3 | 255 |
| 202 | WA54XC728 | DC-HANOVER-MSC_2 | 438 | Rt. 2/ Hardest Road | 70 S. River Club House Rd. | Harwood | Anne Arundel | MD | 21037 | 38.90808 | -76.5744493 | LUCENT | 1 | 0 |
| 202 | WA54XC728 | DC-HANOVER-MSC_2 | 438 | Rt. 2/ Hardest Road | 70 S. River Club House Rd. | Harwood | Anne Arundel | MD | 21037 | 38.90808 | -76.5744493 | LUCENT | 2 | 90 |
| 202 | WA54XC728 | DC-HANOVER-MSC_2 | 438 | Rt. 2/ Hardest Road | 70 S. River Club House Rd. | Harwood | Anne Arundel | MD | 21037 | 38.90808 | -76.5744493 | LUCENT | 3 | 240 |
| 203 | DC03XC166 | DC-HANOVER-MSC_2 | 438 | Vienna_2 | 208 Market Street | Vienna | Dorchester | MD | 21869 | 38.4902797 | -75.8391597 | LUCENT | 1 | 120 |
| 203 | DC03XC166 | DC-HANOVER-MSC_2 | 438 | Vienna_2 | 208 Market Street | Vienna | Dorchester | MD | 21869 | 38.4902797 | -75.8391597 | LUCENT | 2 | 300 |
| 203 | DC03XC166 | DC-HANOVER-MSC_2 | 438 | Vienna_2 | 208 Market Street | Vienna | Dorchester | MD | 21869 | 38.4902797 | -75.8391597 | LUCENT | 3 | 0 |
| 204 | DC03XC595 | DC-HANOVER-MSC_2 | 438 | Mardela Springs | Off Riggin Road  Tax Map No.9 / Parcel P/O 48 | Mardela Springs | Wicomico | MD | 21837 | 38.45583 | -75.7310993 | LUCENT | 1 | 120 |
| 204 | DC03XC595 | DC-HANOVER-MSC_2 | 438 | Mardela Springs | Off Riggin Road  Tax Map No.9 / Parcel P/O 48 | Mardela Springs | Wicomico | MD | 21837 | 38.45583 | -75.7310993 | LUCENT | 2 | 230 |
| 204 | DC03XC595 | DC-HANOVER-MSC_2 | 438 | Mardela Springs | Off Riggin Road  Tax Map No.9 / Parcel P/O 48 | Mardela Springs | Wicomico | MD | 21837 | 38.45583 | -75.7310993 | LUCENT | 3 | 125 |

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | DC03XC595 | DC-HANOVER-MSC_2 | 438 | Mardela Springs | Off Riggin Road  Tax Map No.9 / Parcel P/O 48 | Mardela Springs | Wicomico | MD | 21837 | 38.45583 | -75.7310993 | LUCENT | 3 | 290 |
| 205 | DC03XC571 | DC-HANOVER-MSC_2 | 438 | Hebron | 7345 Brick Kiln Rd. | Hebron | Wicomico | MD | 21801 | 38.3983297 | -75.6491697 | LUCENT | 1 | 220 |
| 205 | DC03XC571 | DC-HANOVER-MSC_2 | 438 | Hebron | 7345 Brick Kiln Rd. | Hebron | Wicomico | MD | 21801 | 38.3983297 | -75.6491697 | LUCENT | 2 | 100 |
| 205 | DC03XC571 | DC-HANOVER-MSC_2 | 438 | Hebron | 7345 Brick Kiln Rd. | Hebron | Wicomico | MD | 21801 | 38.3983297 | -75.6491697 | LUCENT | 3 | 340 |
| 206 | WA54XC726 | DC-HANOVER-MSC_2 | 438 | Rt 214/ Loch Haven Road | 1246 Mayo Road (Rt 214) | Mayo | Anne Arundel | MD | 21037 | 38.8905597 | -76.51 | LUCENT | 1 | 0 |
| 206 | WA54XC726 | DC-HANOVER-MSC_2 | 438 | Rt 214/ Loch Haven Road | 1246 Mayo Road (Rt 214) | Mayo | Anne Arundel | MD | 21037 | 38.8905597 | -76.51 | LUCENT | 2 | 220 |
| 206 | WA54XC726 | DC-HANOVER-MSC_2 | 438 | Rt 214/ Loch Haven Road | 1246 Mayo Road (Rt 214) | Mayo | Anne Arundel | MD | 21037 | 38.8905597 | -76.51 | LUCENT | 3 | 300 |
| 207 | DC03XC582 | DC-HANOVER-MSC_2 | 438 | Salisbury-East | 31411 Old Ocean City Road | Salisbury | Wicomico | MD | 21804 | 38.3763893 | -75.5291693 | LUCENT | 1 | 90 |
| 207 | DC03XC582 | DC-HANOVER-MSC_2 | 438 | Salisbury-East | 31411 Old Ocean City Road | Salisbury | Wicomico | MD | 21804 | 38.3763893 | -75.5291693 | LUCENT | 2 | 210 |
| 207 | DC03XC582 | DC-HANOVER-MSC_2 | 438 | Salisbury-East | 31411 Old Ocean City Road | Salisbury | Wicomico | MD | 21804 | 38.3763893 | -75.5291693 | LUCENT | 3 | 330 |
| 208 | DC03XC518 | DC-HANOVER-MSC_2 | 438 | I-95 @ Md-32 | I-95 @ Md-32 East | Columbia | Howard | MD | 20794 | 39.156583 | -76.828311 | LUCENT | 1 | 15 |
| 208 | DC03XC518 | DC-HANOVER-MSC_2 | 438 | I-95 @ Md-32 | I-95 @ Md-32 East | Columbia | Howard | MD | 20794 | 39.156583 | -76.828311 | LUCENT | 2 | 135 |
| 208 | DC03XC518 | DC-HANOVER-MSC_2 | 438 | I-95 @ Md-32 | I-95 @ Md-32 East | Columbia | Howard | MD | 20794 | 39.156583 | -76.828311 | LUCENT | 3 | 255 |
| 209 | WA54XC677 | DC-HANOVER-MSC_2 | 438 | Atc Shipley | 7522 Teague Road | Hanover | Anne Arundel | MD | 21076 | 39.1561917 | -76.7158611 | LUCENT | 1 | 50 |
| 209 | WA54XC677 | DC-HANOVER-MSC_2 | 438 | Atc Shipley | 7522 Teague Road | Hanover | Anne Arundel | MD | 21076 | 39.1561917 | -76.7158611 | LUCENT | 2 | 150 |
| 209 | WA54XC677 | DC-HANOVER-MSC_2 | 438 | Atc Shipley | 7522 Teague Road | Hanover | Anne Arundel | MD | 21076 | 39.1561917 | -76.7158611 | LUCENT | 3 | 270 |
| 210 | WA54XC460 | DC-HANOVER-MSC_2 | 438 | Green Haven - Anne Arundel Seafood | 224 Mountain Road | Pasadena | Anne Arundel | MD | 21122 | 39.1321889 | -76.5642194 | LUCENT | 1 | 70 |
| 210 | WA54XC460 | DC-HANOVER-MSC_2 | 438 | Green Haven - Anne Arundel Seafood | 224 Mountain Road | Pasadena | Anne Arundel | MD | 21122 | 39.1321889 | -76.5642194 | LUCENT | 2 | 200 |
| 210 | WA54XC460 | DC-HANOVER-MSC_2 | 438 | Green Haven - Anne Arundel Seafood | 224 Mountain Road | Pasadena | Anne Arundel | MD | 21122 | 39.1321889 | -76.5642194 | LUCENT | 3 | 320 |
| 211 | WA54XC697 | DC-HANOVER-MSC_2 | 438 | Indian Head | 484 Jumpers Hole Rd | Severna Park | Anne Arundel | MD | 21146 | 39.08386 | -76.58459 | LUCENT | 1 | 15 |
| 211 | WA54XC697 | DC-HANOVER-MSC_2 | 438 | Indian Head | 484 Jumpers Hole Rd | Severna Park | Anne Arundel | MD | 21146 | 39.08386 | -76.58459 | LUCENT | 2 | 120 |
| 211 | WA54XC697 | DC-HANOVER-MSC_2 | 438 | Indian Head | 484 Jumpers Hole Rd | Severna Park | Anne Arundel | MD | 21146 | 39.08386 | -76.58459 | LUCENT | 3 | 270 |
| 212 | WA54XC703 | DC-HANOVER-MSC_2 | 438 | Rt 2/Rt 263 - Bg&E Pole # 1994 | 725 Herald Harbor Road | Crownsville | Anne Arundel | MD | 21032 | 39.04084 | -76.59585 | LUCENT | 1 | 40 |
| 212 | WA54XC703 | DC-HANOVER-MSC_2 | 438 | Rt 2/Rt 263 - Bg&E Pole # 1994 | 725 Herald Harbor Road | Crownsville | Anne Arundel | MD | 21032 | 39.04084 | -76.59585 | LUCENT | 2 | 160 |
| 212 | WA54XC703 | DC-HANOVER-MSC_2 | 438 | Rt 2/Rt 263 - Bg&E Pole # 1994 | 725 Herald Harbor Road | Crownsville | Anne Arundel | MD | 21032 | 39.04084 | -76.59585 | LUCENT | 3 | 280 |
| 213 | WA54XC623 | DC-HANOVER-MSC_2 | 438 | Lake Shore - Spectrasite Md0075 | 4681 Mountain Rd | Pasadena | Anne Arundel | MD | 21122 | 39.1037806 | -76.4758306 | LUCENT | 1 | 0 |
| 213 | WA54XC623 | DC-HANOVER-MSC_2 | 438 | Lake Shore - Spectrasite Md0075 | 4681 Mountain Rd | Pasadena | Anne Arundel | MD | 21122 | 39.1037806 | -76.4758306 | LUCENT | 2 | 120 |
| 213 | WA54XC623 | DC-HANOVER-MSC_2 | 438 | Lake Shore - Spectrasite Md0075 | 4681 Mountain Rd | Pasadena | Anne Arundel | MD | 21122 | 39.1037806 | -76.4758306 | LUCENT | 3 | 270 |
| 214 | WA54XC519 | DC-HANOVER-MSC_2 | 438 | Highlandtown | 925 S. East Avenue | Baltimore | Baltimore | MD | 21224 | 39.2816993 | -76.5710493 | LUCENT | 1 | 30 |
| 214 | WA54XC519 | DC-HANOVER-MSC_2 | 438 | Highlandtown | 925 S. East Avenue | Baltimore | Baltimore | MD | 21224 | 39.2816993 | -76.5710493 | LUCENT | 2 | 135 |
| 214 | WA54XC519 | DC-HANOVER-MSC_2 | 438 | Highlandtown | 925 S. East Avenue | Baltimore | Baltimore | MD | 21224 | 39.2816993 | -76.5710493 | LUCENT | 3 | 300 |
| 215 | WA54XC464 | DC-HANOVER-MSC_2 | 438 | Rt. 100/Wb And A Rd. | 7525 W B & A Rd. | Glen Burnie | Anne Arundel | MD | 21061 | 39.1587 | -76.66661 | LUCENT | 1 | 5 |
| 215 | WA54XC464 | DC-HANOVER-MSC_2 | 438 | Rt. 100/Wb And A Rd. | 7525 W B & A Rd. | Glen Burnie | Anne Arundel | MD | 21061 | 39.1587 | -76.66661 | LUCENT | 2 | 120 |
| 215 | WA54XC464 | DC-HANOVER-MSC_2 | 438 | Rt. 100/Wb And A Rd. | 7525 W B & A Rd. | Glen Burnie | Anne Arundel | MD | 21061 | 39.1587 | -76.66661 | LUCENT | 3 | 350 |
| 215 | WA54XC464 | DC-HANOVER-MSC_2 | 438 | Rt. 100/Wb And A Rd. | 7525 W B & A Rd. | Glen Burnie | Anne Arundel | MD | 21061 | 39.1587 | -76.66661 | LUCENT | 3 | 240 |
| 216 | WA54XC618 | DC-HANOVER-MSC_2 | 438 | Leondard Pond | 2205 Northwood Drive | Salisbury | Wicomico | MD | 21801 | 38.3997197 | -75.5799993 | LUCENT | 1 | 40 |
| 216 | WA54XC618 | DC-HANOVER-MSC_2 | 438 | Leondard Pond | 2205 Northwood Drive | Salisbury | Wicomico | MD | 21801 | 38.3997197 | -75.5799993 | LUCENT | 2 | 160 |
| 216 | WA54XC618 | DC-HANOVER-MSC_2 | 438 | Leonhard Pond | 2205 Northwood Drive | Salisbury | Wicomico | MD | 21801 | 38.3997197 | -75.5799993 | LUCENT | 3 | 280 |
| 217 | WA54XC720 | DC-HANOVER-MSC_2 | 438 | Wayson'S Corner | 1262 Thompson Ave | Severn | Anne Arundel | MD | 21144 | 39.13071 | -76.6811 | LUCENT | 1 | 70 |
| 217 | WA54XC720 | DC-HANOVER-MSC_2 | 438 | Wayson'S Corner | 1262 Thompson Ave | Severn | Anne Arundel | MD | 21144 | 39.13071 | -76.6811 | LUCENT | 2 | 180 |
| 217 | WA54XC720 | DC-HANOVER-MSC_2 | 438 | Wayson'S Corner | 1262 Thompson Ave | Severn | Anne Arundel | MD | 21144 | 39.13071 | -76.6811 | LUCENT | 3 | 320 |
| 218 | WA54XC727 | DC-HANOVER-MSC_2 | 438 | Davidsonville | 315 Brick Church Road | Davidsonville | Anne Arundel | MD | 21035 | 38.92808 | -76.59832 | LUCENT | 1 | 0 |
| 218 | WA54XC727 | DC-HANOVER-MSC_2 | 438 | Davidsonville | 315 Brick Church Road | Davidsonville | Anne Arundel | MD | 21035 | 38.92808 | -76.59832 | LUCENT | 2 | 90 |
| 218 | WA54XC727 | DC-HANOVER-MSC_2 | 438 | Davidsonville | 315 Brick Church Road | Davidsonville | Anne Arundel | MD | 21035 | 38.92808 | -76.59832 | LUCENT | 3 | 255 |
| 219 | DC03XC418 | DC-HANOVER-MSC_2 | 438 | Bw Parkway @ Md-32 | 9801a Savage Road | Laurel | Anne Arundel | MD | 20724 | 39.11084 | -76.7766593 | LUCENT | 1 | 20 |
| 219 | DC03XC418 | DC-HANOVER-MSC_2 | 438 | Bw Parkway @ Md-32 | 9801a Savage Road | Laurel | Anne Arundel | MD | 20724 | 39.11084 | -76.7766593 | LUCENT | 2 | 140 |
| 219 | DC03XC418 | DC-HANOVER-MSC_2 | 438 | Bw Parkway @ Md-32 | 9801a Savage Road | Laurel | Anne Arundel | MD | 20724 | 39.11084 | -76.7766593 | LUCENT | 3 | 240 |
| 220 | WA54XC629 | DC-HANOVER-MSC_2 | 438 | White Road | 28927 Iren Whittington Road | Marion | Somerset | MD | 21838 | 38.0292893 | -75.75105 | LUCENT | 1 | 0 |
| 220 | WA54XC629 | DC-HANOVER-MSC_2 | 438 | White Road | 28927 Iren Whittington Road | Marion | Somerset | MD | 21838 | 38.0292893 | -75.75105 | LUCENT | 2 | 100 |
| 220 | WA54XC629 | DC-HANOVER-MSC_2 | 438 | White Road | 28927 Iren Whittington Road | Marion | Somerset | MD | 21838 | 38.0292893 | -75.75105 | LUCENT | 3 | 230 |
| 221 | WA54XC466 | DC-HANOVER-MSC_2 | 438 | B&B Auto | 18911 Central Ave | Upper Marlboro | Prince George S | MD | 20774 | 38.905294 | -76.6761028 | LUCENT | 1 | 70 |
| 221 | WA54XC466 | DC-HANOVER-MSC_2 | 438 | B&B Auto | 18911 Central Ave | Upper Marlboro | Prince George S | MD | 20774 | 38.905294 | -76.6761028 | LUCENT | 2 | 255 |
| 221 | WA54XC466 | DC-HANOVER-MSC_2 | 438 | B&B Auto | 18911 Central Ave | Upper Marlboro | Prince George S | MD | 20774 | 38.905294 | -76.6761028 | LUCENT | 3 | 350 |
| 222 | WA54XC725 | DC-HANOVER-MSC_2 | 438 | Davidsonville-Cottage Farm | 3700 Elmer F. Hagner Lane | Davidsonville | Anne Arundel | MD | 21035 | 38.9019278 | -76.6409861 | LUCENT | 1 | 5 |
| 222 | WA54XC725 | DC-HANOVER-MSC_2 | 438 | Davidsonville-Cottage Farm | 3700 Elmer F. Hagner Lane | Davidsonville | Anne Arundel | MD | 21035 | 38.9019278 | -76.6409861 | LUCENT | 2 | 120 |
| 222 | WA54XC725 | DC-HANOVER-MSC_2 | 438 | Davidsonville-Cottage Farm | 3700 Elmer F. Hagner Lane | Davidsonville | Anne Arundel | MD | 21035 | 38.9019278 | -76.6409861 | LUCENT | 3 | 240 |
| 223 | WA54XC719 | DC-HANOVER-MSC_2 | 438 | Black Walnut | 8600 Duvall Road | Upper Marlboro | Prince George S | MD | 20772 | 38.77139 | -76.73361 | LUCENT | 1 | 15 |
| 223 | WA54XC719 | DC-HANOVER-MSC_2 | 438 | Black Walnut | 8600 Duvall Road | Upper Marlboro | Prince George S | MD | 20772 | 38.77139 | -76.73361 | LUCENT | 2 | 135 |
| 223 | WA54XC719 | DC-HANOVER-MSC_2 | 438 | Black Walnut | 8600 Duvall Road | Upper Marlboro | Prince George S | MD | 20772 | 38.77139 | -76.73361 | LUCENT | 3 | 240 |
| 224 | WA54XC720 | DC-HANOVER-MSC_2 | 438 | Pepco Thornberry Drive | 8430 Thornberry Drive | Upper Marlboro | Prince George S | MD | 20772 | 38.77528 | -76.77805 | LUCENT | 1 | 60 |

**SPRINT NEXTEL CORPORATION**
CDMA Network

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | WA54XC717 | DC-HANOVER-MSC_2 | 438 | Pepco Thornberry Drive | 8430 Thornberry Drive | Upper Marlboro | Prince George S | MD | 20772 | 38.77528 | -76.77805 | LUCENT | 2 | 180 |
| 224 | WA54XC717 | DC-HANOVER-MSC_2 | 438 | Pepco Thornberry Drive | 8430 Thornberry Drive | Upper Marlboro | Prince George S | MD | 20772 | 38.77528 | -76.77805 | LUCENT | 3 | 300 |
| 225 | WA54XC712 | DC-HANOVER-MSC_2 | 438 | Naylor | 12300 Croom Road | Upper Marlboro | Prince George S | MD | 20772 | 38.7197194 | -76.7483389 | LUCENT | 1 | 90 |
| 225 | WA54XC712 | DC-HANOVER-MSC_2 | 438 | Naylor | 12300 Croom Road | Upper Marlboro | Prince George S | MD | 20772 | 38.7197194 | -76.7483389 | LUCENT | 2 | 210 |
| 225 | WA54XC712 | DC-HANOVER-MSC_2 | 438 | Naylor | 12300 Croom Road | Upper Marlboro | Prince George S | MD | 20772 | 38.7197194 | -76.7483389 | LUCENT | 3 | 330 |
| 226 | WA54XC504 | DC-HANOVER-MSC_2 | 438 | Cheltenham Woods | 10901 Old Indian Head Hwy | Upper Marlboro | Prince George S | MD | 20772 | 38.7406697 | -76.8173593 | LUCENT | 1 | 90 |
| 226 | WA54XC504 | DC-HANOVER-MSC_2 | 438 | Cheltenham Woods | 10901 Old Indian Head Hwy | Upper Marlboro | Prince George S | MD | 20772 | 38.7406697 | -76.8173593 | LUCENT | 2 | 210 |
| 226 | WA54XC504 | DC-HANOVER-MSC_2 | 438 | Cheltenham Woods | 10901 Old Indian Head Hwy | Upper Marlboro | Prince George S | MD | 20772 | 38.7406697 | -76.8173593 | LUCENT | 3 | 330 |
| 227 | WA33XC016 | DC-HANOVER-MSC_2 | 438 | Wolf Gap | 1049 Prince Georges Ctr. | Upper Marlboro | Prince George S | MD | 20774 | 38.8776093 | -76.7277493 | LUCENT | 1 | 60 |
| 227 | WA33XC016 | DC-HANOVER-MSC_2 | 438 | Wolf Gap | 1049 Prince Georges Ctr. | Upper Marlboro | Prince George S | MD | 20774 | 38.8776093 | -76.7277493 | LUCENT | 2 | 180 |
| 227 | WA33XC016 | DC-HANOVER-MSC_2 | 438 | Wolf Gap | 1049 Prince Georges Ctr. | Upper Marlboro | Prince George S | MD | 20774 | 38.8776093 | -76.7277493 | LUCENT | 3 | 300 |
| 228 | WA54XC775 | DC-HANOVER-MSC_2 | 438 | Gallahan Farm - P-1 | 12051 Gallahan Road | Clinton | Prince George S | MD | 20744 | 38.72564 | -76.97886 | LUCENT | 1 | 15 |
| 228 | WA54XC775 | DC-HANOVER-MSC_2 | 438 | Gallahan Farm - P-1 | 12051 Gallahan Road | Clinton | Prince George S | MD | 20744 | 38.72564 | -76.97886 | LUCENT | 2 | 135 |
| 228 | WA54XC775 | DC-HANOVER-MSC_2 | 438 | Gallahan Farm - P-1 | 12051 Gallahan Road | Clinton | Prince George S | MD | 20744 | 38.72564 | -76.97886 | LUCENT | 3 | 315 |
| 228 | WA54XC775 | DC-HANOVER-MSC_2 | 438 | Gallahan Farm - P-1 | 12051 Gallahan Road | Clinton | Prince George S | MD | 20744 | 38.72564 | -76.97886 | LUCENT | 3 | 255 |
| 229 | WA54XC776 | DC-HANOVER-MSC_2 | 438 | Parker Woods | 12720 Parker Lane | Clinton | Prince George S | MD | 20735 | 38.71836 | -76.9593 | LUCENT | 1 | 30 |
| 229 | WA54XC776 | DC-HANOVER-MSC_2 | 438 | Parker Woods | 12720 Parker Lane | Clinton | Prince George S | MD | 20735 | 38.71836 | -76.9593 | LUCENT | 2 | 150 |
| 229 | WA54XC776 | DC-HANOVER-MSC_2 | 438 | Parker Woods | 12720 Parker Lane | Clinton | Prince George S | MD | 20735 | 38.71836 | -76.9593 | LUCENT | 3 | 270 |
| 230 | WA54XC777 | DC-HANOVER-MSC_2 | 438 | Pepco/Springfield Road | 13601 Springfield Road | Brandywine | Prince George S | MD | 20613 | 38.70283 | -76.92428 | LUCENT | 1 | 40 |
| 230 | WA54XC777 | DC-HANOVER-MSC_2 | 438 | Pepco/Springfield Road | 13601 Springfield Road | Brandywine | Prince George S | MD | 20613 | 38.70283 | -76.92428 | LUCENT | 2 | 120 |
| 230 | WA54XC777 | DC-HANOVER-MSC_2 | 438 | Pepco/Springfield Road | 13601 Springfield Road | Brandywine | Prince George S | MD | 20613 | 38.70283 | -76.92428 | LUCENT | 3 | 320 |
| 231 | WA54XC778 | DC-HANOVER-MSC_2 | 438 | South Piscataway | 14300 Livingston Road | Waldorf | Prince George S | MD | 20607 | 38.69333 | -76.97361 | LUCENT | 1 | 15 |
| 231 | WA54XC778 | DC-HANOVER-MSC_2 | 438 | South Piscataway | 14300 Livingston Road | Waldorf | Prince George S | MD | 20607 | 38.69333 | -76.97361 | LUCENT | 2 | 210 |
| 231 | WA54XC778 | DC-HANOVER-MSC_2 | 438 | South Piscataway | 14300 Livingston Road | Waldorf | Prince George S | MD | 20607 | 38.69333 | -76.97361 | LUCENT | 3 | 270 |
| 232 | WA54XC762 | DC-HANOVER-MSC_2 | 438 | Nimmerichter Son Property | 15440 Covington Road | Brandywine | Charles | MD | 20613 | 38.61553 | -76.77427 | LUCENT | 1 | 15 |
| 232 | WA54XC762 | DC-HANOVER-MSC_2 | 438 | Nimmerichter Son Property | 15440 Covington Road | Brandywine | Charles | MD | 20613 | 38.61553 | -76.77427 | LUCENT | 2 | 135 |
| 232 | WA54XC762 | DC-HANOVER-MSC_2 | 438 | Nimmerichter Son Property | 15440 Covington Road | Brandywine | Charles | MD | 20613 | 38.61553 | -76.77427 | LUCENT | 3 | 255 |
| 233 | WA54XC761 | DC-HANOVER-MSC_2 | 438 | Gallant Green | 13410 Poplar Road | Waldorf | Charles | MD | 20601 | 38.618875 | -76.8438833 | LUCENT | 1 | 15 |
| 233 | WA54XC761 | DC-HANOVER-MSC_2 | 438 | Gallant Green | 13410 Poplar Road | Waldorf | Charles | MD | 20601 | 38.618875 | -76.8438833 | LUCENT | 2 | 135 |
| 233 | WA54XC761 | DC-HANOVER-MSC_2 | 438 | Gallant Green | 13410 Poplar Road | Waldorf | Charles | MD | 20601 | 38.618875 | -76.8438833 | LUCENT | 3 | 255 |
| 234 | WA54XC693 | DC-HANOVER-MSC_2 | 438 | Indian Head Hwy | 8020 Indian Head Hwy | Bryantown | Charles | MD | 20616 | 38.631666 | -77.066391 | LUCENT | 1 | 60 |
| 234 | WA54XC693 | DC-HANOVER-MSC_2 | 438 | Indian Head Hwy | 8020 Indian Head Hwy | Bryantown | Charles | MD | 20616 | 38.631666 | -77.066391 | LUCENT | 2 | 210 |
| 234 | WA54XC693 | DC-HANOVER-MSC_2 | 438 | Indian Head Hwy | 8020 Indian Head Hwy | Bryantown | Charles | MD | 20616 | 38.631666 | -77.066391 | LUCENT | 3 | 340 |
| 235 | WA54XC756 | DC-HANOVER-MSC_2 | 438 | Bensville Charles County Park | 6982 Bensville Road | White Plains | Charles | MD | 20695 | 38.5994 | -77.01911 | LUCENT | 1 | 90 |
| 235 | WA54XC756 | DC-HANOVER-MSC_2 | 438 | Bensville Charles County Park | 6982 Bensville Road | White Plains | Charles | MD | 20695 | 38.5994 | -77.01911 | LUCENT | 2 | 210 |
| 235 | WA54XC756 | DC-HANOVER-MSC_2 | 438 | Bensville Charles County Park | 6982 Bensville Road | White Plains | Charles | MD | 20695 | 38.5994 | -77.01911 | LUCENT | 3 | 330 |
| 236 | WA54XC764 | DC-HANOVER-MSC_2 | 438 | William Demar | 23550 Aquasco Road | Aquasco | Prince George S | MD | 20608 | 38.5636417 | -76.7271139 | LUCENT | 1 | 0 |
| 236 | WA54XC764 | DC-HANOVER-MSC_2 | 438 | William Demar | 23550 Aquasco Road | Aquasco | Prince George S | MD | 20608 | 38.5636417 | -76.7271139 | LUCENT | 2 | 120 |
| 236 | WA54XC764 | DC-HANOVER-MSC_2 | 438 | William Demar | 23550 Aquasco Road | Aquasco | Prince George S | MD | 20608 | 38.5636417 | -76.7271139 | LUCENT | 3 | 240 |
| 237 | WA54XC702 | DC-HANOVER-MSC_2 | 438 | Stoakley | 3950 Hallowing Point Rd | Prince Frederick | Calvert | MD | 20678 | 38.51461 | -76.61728 | LUCENT | 1 | 15 |
| 237 | WA54XC702 | DC-HANOVER-MSC_2 | 438 | Stoakley | 3950 Hallowing Point Rd | Prince Frederick | Calvert | MD | 20678 | 38.51461 | -76.61728 | LUCENT | 2 | 135 |
| 237 | WA54XC702 | DC-HANOVER-MSC_2 | 438 | Stoakley | 3950 Hallowing Point Rd | Prince Frederick | Calvert | MD | 20678 | 38.51461 | -76.61728 | LUCENT | 3 | 255 |
| 238 | WA33XC043 | DC-HANOVER-MSC_2 | 438 | Sba Charlotte Hall | 37885 Travelled Lane | Mechanicsville | St. Mary S | MD | 20659 | 38.4894397 | -76.7683293 | LUCENT | 1 | 70 |
| 238 | WA33XC043 | DC-HANOVER-MSC_2 | 438 | Sba Charlotte Hall | 37885 Travelled Lane | Mechanicsville | St. Mary S | MD | 20659 | 38.4894397 | -76.7683293 | LUCENT | 2 | 190 |
| 238 | WA33XC043 | DC-HANOVER-MSC_2 | 438 | Sba Charlotte Hall | 37885 Travelled Lane | Mechanicsville | St. Mary S | MD | 20659 | 38.4894397 | -76.7683293 | LUCENT | 3 | 310 |
| 239 | WA33XC173 | DC-HANOVER-MSC_2 | 438 | Wa33xc173 | 9502 Mitchell Road | La Plata | Charles | MD | 20646 | 38.56663 | -76.98136 | LUCENT | 1 | 60 |
| 239 | WA33XC173 | DC-HANOVER-MSC_2 | 438 | Wa33xc173 | 9502 Mitchell Road | La Plata | Charles | MD | 20646 | 38.56663 | -76.98136 | LUCENT | 2 | 180 |
| 239 | WA33XC173 | DC-HANOVER-MSC_2 | 438 | Wa33xc173 | 9502 Mitchell Road | La Plata | Charles | MD | 20646 | 38.56663 | -76.98136 | LUCENT | 3 | 300 |
| 240 | WA33XC179 | DC-HANOVER-MSC_2 | 438 | Singers Glen | 6855 Crain Highway | La Plata | Charles | MD | 20646 | 38.52333 | -76.98666 | LUCENT | 1 | 270 |
| 240 | WA33XC179 | DC-HANOVER-MSC_2 | 438 | Singers Glen | 6855 Crain Highway | La Plata | Charles | MD | 20646 | 38.52333 | -76.98666 | LUCENT | 1 | 10 |
| 240 | WA33XC179 | DC-HANOVER-MSC_2 | 438 | Singers Glen | 6855 Crain Highway | La Plata | Charles | MD | 20646 | 38.52333 | -76.98666 | LUCENT | 2 | 80 |
| 240 | WA33XC179 | DC-HANOVER-MSC_2 | 438 | Singers Glen | 6855 Crain Highway | La Plata | Charles | MD | 20646 | 38.52333 | -76.98666 | LUCENT | 3 | 180 |
| 241 | WA54XC753 | DC-HANOVER-MSC_2 | 438 | Calvary Gospel | 11150 Berry Road | Waldorf | Charles | MD | 20601 | 38.6384444 | -76.9236417 | LUCENT | 1 | 30 |
| 241 | WA54XC753 | DC-HANOVER-MSC_2 | 438 | Calvary Gospel | 11150 Berry Road | Waldorf | Charles | MD | 20601 | 38.6384444 | -76.9236417 | LUCENT | 2 | 150 |
| 241 | WA54XC753 | DC-HANOVER-MSC_2 | 438 | Calvary Gospel | 11150 Berry Road | Waldorf | Charles | MD | 20601 | 38.6384444 | -76.9236417 | LUCENT | 3 | 270 |
| 242 | WA33XC011 | DC-HANOVER-MSC_2 | 438 | Crown Mechanicsville | 28306 Flora Corner Road | Mechanicsville | St. Mary S | MD | 20659 | 38.44429 | -76.72672 | LUCENT | 1 | 45 |
| 242 | WA33XC011 | DC-HANOVER-MSC_2 | 438 | Crown Mechanicsville | 28306 Flora Corner Road | Mechanicsville | St. Mary S | MD | 20659 | 38.44429 | -76.72672 | LUCENT | 2 | 165 |
| 242 | WA33XC011 | DC-HANOVER-MSC_2 | 438 | Crown Mechanicsville | 28306 Flora Corner Road | Mechanicsville | St. Mary S | MD | 20659 | 38.44429 | -76.72672 | LUCENT | 3 | 285 |
| 243 | WA33XC236 | DC-HANOVER-MSC_2 | 438 | Laurel Grove - Hirschberg | 26888 Mary Dixon Rd | Mechanicsville | St. Mary S | MD | 20659 | 38.40327 | -76.68269 | LUCENT | 1 | 0 |
| 243 | WA33XC236 | DC-HANOVER-MSC_2 | 438 | Laurel Grove - Hirschberg | 26888 Mary Dixon Rd | Mechanicsville | St. Mary S | MD | 20659 | 38.40327 | -76.68269 | LUCENT | 2 | 120 |

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 243 | WA33XC236 | DC-HANOVER-MSC_2 | 438 | Laurel Grove - Hirschberg | 26888 Mary Dixon Rd | Mechanicsville | St. Mary S | MD | 20659 | 38.40327 | -76.68269 | LUCENT | 3 | 240 |
| 244 | WA33XC237 | DC-HANOVER-MSC_2 | 438 | Morganza | 29595 Point Look Out Road | Morganza | St. Mary S | MD | 20659 | 38.37472 | -76.71967 | LUCENT | 1 | 120 |
| 244 | WA33XC237 | DC-HANOVER-MSC_2 | 438 | Morganza | 29595 Point Look Out Road | Morganza | St. Mary S | MD | 20659 | 38.37472 | -76.71967 | LUCENT | 2 | 260 |
| 244 | WA33XC237 | DC-HANOVER-MSC_2 | 438 | Morganza | 29595 Point Look Out Road | Morganza | St. Mary S | MD | 20659 | 38.37472 | -76.71967 | LUCENT | 3 | 350 |
| 245 | WA33XC012 | DC-HANOVER-MSC_2 | 438 | Hillville-Burch Farm | 26200 Locust Grove Farm Lane | Hollywood | St. Mary S | MD | 20636 | 38.3700793 | -76.5881997 | LUCENT | 1 | 60 |
| 245 | WA33XC012 | DC-HANOVER-MSC_2 | 438 | Hillville-Burch Farm | 26200 Locust Grove Farm Lane | Hollywood | St. Mary S | MD | 20636 | 38.3700793 | -76.5881997 | LUCENT | 2 | 150 |
| 245 | WA33XC012 | DC-HANOVER-MSC_2 | 438 | Hillville-Burch Farm | 26200 Locust Grove Farm Lane | Hollywood | St. Mary S | MD | 20636 | 38.3700793 | -76.5881997 | LUCENT | 3 | 290 |
| 246 | WA33XC143 | DC-HANOVER-MSC_2 | 438 | Piney Point- Lexington Park | 45711 Tower Lane | Great Mills | St. Mary S | MD | 20634 | 38.2435972 | -76.4936028 | LUCENT | 1 | 15 |
| 246 | WA33XC143 | DC-HANOVER-MSC_2 | 438 | Piney Point- Lexington Park | 45711 Tower Lane | Great Mills | St. Mary S | MD | 20634 | 38.2435972 | -76.4936028 | LUCENT | 2 | 135 |
| 246 | WA33XC143 | DC-HANOVER-MSC_2 | 438 | Piney Point- Lexington Park | 45711 Tower Lane | Great Mills | St. Mary S | MD | 20634 | 38.2435972 | -76.4936028 | LUCENT | 3 | 255 |
| 247 | WA33XC238 | DC-HANOVER-MSC_2 | 438 | Park Hall - Sasscer | 48165 Park Hall Road | Park Hall | St. Mary S | MD | 20653 | 38.2154 | -76.40736 | LUCENT | 1 | 155 |
| 247 | WA33XC238 | DC-HANOVER-MSC_2 | 438 | Park Hall - Sasscer | 48165 Park Hall Road | Park Hall | St. Mary S | MD | 20653 | 38.2154 | -76.40736 | LUCENT | 2 | 255 |
| 247 | WA33XC238 | DC-HANOVER-MSC_2 | 438 | Park Hall - Sasscer | 48165 Park Hall Road | Park Hall | St. Mary S | MD | 20653 | 38.2154 | -76.40736 | LUCENT | 3 | 340 |
| 248 | WA54XC706 | DC-HANOVER-MSC_2 | 438 | Paris | North Beach | North Beach | Calvert | MD | 20714 | 38.71194 | -76.53361 | LUCENT | 1 | 0 |
| 248 | WA54XC706 | DC-HANOVER-MSC_2 | 438 | Paris | North Beach | North Beach | Calvert | MD | 20714 | 38.71194 | -76.53361 | LUCENT | 2 | 180 |
| 248 | WA54XC706 | DC-HANOVER-MSC_2 | 438 | Paris | North Beach | North Beach | Calvert | MD | 20714 | 38.71194 | -76.53361 | LUCENT | 3 | 250 |
| 249 | WA54XC721 | DC-HANOVER-MSC_2 | 438 | Waysons Corner | 95 Ducks Lane West Road | Lothian | Anne Arundel | MD | 20711 | 38.80889 | -76.60611 | LUCENT | 1 | 0 |
| 249 | WA54XC721 | DC-HANOVER-MSC_2 | 438 | Waysons Corner | 95 Ducks Lane West Road | Lothian | Anne Arundel | MD | 20711 | 38.80889 | -76.60611 | LUCENT | 2 | 160 |
| 249 | WA54XC721 | DC-HANOVER-MSC_2 | 438 | Waysons Corner | 95 Ducks Lane West Road | Lothian | Anne Arundel | MD | 20711 | 38.80889 | -76.60611 | LUCENT | 3 | 240 |
| 250 | WA54XC718 | DC-HANOVER-MSC_2 | 438 | Church Road | 15907 Saint Thomas Church Road | Upper Marlboro | Prince George S | MD | 20772 | 38.7406097 | -76.7261393 | LUCENT | 1 | 15 |
| 250 | WA54XC718 | DC-HANOVER-MSC_2 | 438 | Church Road | 15907 Saint Thomas Church Road | Upper Marlboro | Prince George S | MD | 20772 | 38.7406097 | -76.7261393 | LUCENT | 2 | 135 |
| 250 | WA54XC718 | DC-HANOVER-MSC_2 | 438 | Church Road | 15907 Saint Thomas Church Road | Upper Marlboro | Prince George S | MD | 20772 | 38.7406097 | -76.7261393 | LUCENT | 3 | 255 |
| 251 | WA54XC711 | DC-HANOVER-MSC_2 | 438 | Bald Eagle | 15501brooks Church Rd | Upper Marlboro | Prince George S | MD | 20613 | 38.6959997 | -76.7334997 | LUCENT | 1 | 15 |
| 251 | WA54XC711 | DC-HANOVER-MSC_2 | 438 | Bald Eagle | 15501brooks Church Rd | Upper Marlboro | Prince George S | MD | 20613 | 38.6959997 | -76.7334997 | LUCENT | 2 | 135 |
| 251 | WA54XC711 | DC-HANOVER-MSC_2 | 438 | Bald Eagle | 15501brooks Church Rd | Upper Marlboro | Prince George S | MD | 20613 | 38.6959997 | -76.7334997 | LUCENT | 3 | 255 |
| 252 | WA54XC699 | DC-HANOVER-MSC_2 | 438 | Rockcreek Rd | 13500 Martin Road | Brandwine | Prince George S | MD | 20613 | 38.70316 | -76.7718593 | LUCENT | 1 | 0 |
| 252 | WA54XC699 | DC-HANOVER-MSC_2 | 438 | Rockcreek Rd | 13500 Martin Road | Brandwine | Prince George S | MD | 20613 | 38.70316 | -76.7718593 | LUCENT | 2 | 120 |
| 252 | WA54XC699 | DC-HANOVER-MSC_2 | 438 | Rockcreek Rd | 13500 Martin Road | Brandwine | Prince George S | MD | 20613 | 38.70316 | -76.7718593 | LUCENT | 3 | 240 |
| 253 | WA54XC669 | DC-HANOVER-MSC_2 | 438 | Mckendree | 5311 Accokeek Road | Brandtwine | Prince George S | MD | 20613 | 38.6836097 | -76.91389 | LUCENT | 1 | 15 |
| 253 | WA54XC669 | DC-HANOVER-MSC_2 | 438 | Mckendree | 5311 Accokeek Road | Brandtwine | Prince George S | MD | 20613 | 38.6836097 | -76.91389 | LUCENT | 2 | 135 |
| 253 | WA54XC669 | DC-HANOVER-MSC_2 | 438 | Mckendree | 5311 Accokeek Road | Brandtwine | Prince George S | MD | 20613 | 38.6836097 | -76.91389 | LUCENT | 3 | 255 |
| 254 | WA54XC695 | DC-HANOVER-MSC_2 | 438 | Bolton | 3000 Accokeek Rd. | Brandywine | Prince George S | MD | 20601 | 38.6719993 | -76.95236 | LUCENT | 1 | 45 |
| 254 | WA54XC695 | DC-HANOVER-MSC_2 | 438 | Bolton | 3000 Accokeek Rd. | Brandywine | Prince George S | MD | 20601 | 38.6719993 | -76.95236 | LUCENT | 2 | 155 |
| 254 | WA54XC695 | DC-HANOVER-MSC_2 | 438 | Bolton | 3000 Accokeek Rd. | Brandywine | Prince George S | MD | 20601 | 38.6719993 | -76.95236 | LUCENT | 3 | 265 |
| 255 | WA54XC701 | DC-HANOVER-MSC_2 | 438 | Rt. 521/Deep Landing Rd | 2445 Wayne Gibson Rd | Huntingtown | Calvert | MD | 20639 | 38.58197 | -76.6458397 | LUCENT | 1 | 15 |
| 255 | WA54XC701 | DC-HANOVER-MSC_2 | 438 | Rt. 521/Deep Landing Rd | 2445 Wayne Gibson Rd | Huntingtown | Calvert | MD | 20639 | 38.58197 | -76.6458397 | LUCENT | 2 | 135 |
| 255 | WA54XC701 | DC-HANOVER-MSC_2 | 438 | Rt. 521/Deep Landing Rd | 2445 Wayne Gibson Rd | Huntingtown | Calvert | MD | 20639 | 38.58197 | -76.6458397 | LUCENT | 3 | 255 |
| 256 | WA33XC228 | DC-HANOVER-MSC_2 | 438 | Centreville South | 2311 Bloomingdale Road | Centerville | Queen Anne S | MD | 21617 | 39.01292 | -76.08905 | LUCENT | 1 | 85 |
| 256 | WA33XC228 | DC-HANOVER-MSC_2 | 438 | Centreville South | 2311 Bloomingdale Road | Centerville | Queen Anne S | MD | 21617 | 39.01292 | -76.08905 | LUCENT | 2 | 260 |
| 256 | WA33XC228 | DC-HANOVER-MSC_2 | 438 | Centreville South | 2311 Bloomingdale Road | Centerville | Queen Anne S | MD | 21617 | 39.01292 | -76.08905 | LUCENT | 3 | 350 |
| 257 | WA33XC033 | DC-HANOVER-MSC_2 | 438 | Indian Head Highway | 3950 Crestwood Place | Indian Head | Charles | MD | 20640 | 38.60331 | -77.1221893 | LUCENT | 1 | 50 |
| 257 | WA33XC033 | DC-HANOVER-MSC_2 | 438 | Indian Head Highway | 3950 Crestwood Place | Indian Head | Charles | MD | 20640 | 38.60331 | -77.1221893 | LUCENT | 2 | 170 |
| 257 | WA33XC033 | DC-HANOVER-MSC_2 | 438 | Indian Head Highway | 3950 Crestwood Place | Indian Head | Charles | MD | 20640 | 38.60331 | -77.1221893 | LUCENT | 3 | 260 |
| 258 | WA58XC206 | DC-HANOVER-MSC_2 | 438 | Harvey Towers | 1510 Mosher Street | Baltimore | Baltimore | MD | 21217 | 39.300667 | -76.642583 | LUCENT | 1 | 15 |
| 258 | WA58XC206 | DC-HANOVER-MSC_2 | 438 | Harvey Towers | 1510 Mosher Street | Baltimore | Baltimore | MD | 21217 | 39.300667 | -76.642583 | LUCENT | 2 | 135 |
| 258 | WA58XC206 | DC-HANOVER-MSC_2 | 438 | Harvey Towers | 1510 Mosher Street | Baltimore | Baltimore | MD | 21217 | 39.300667 | -76.642583 | LUCENT | 3 | 255 |
| 259 | WA58XC209 | DC-HANOVER-MSC_2 | 438 | United Baptist Missionary | 940 Madison Avenue | Baltimore | Baltimore | MD | 21201 | 39.3004028 | -76.6241861 | LUCENT | 1 | 15 |
| 259 | WA58XC209 | DC-HANOVER-MSC_2 | 438 | United Baptist Missionary | 940 Madison Avenue | Baltimore | Baltimore | MD | 21201 | 39.3004028 | -76.6241861 | LUCENT | 2 | 135 |
| 259 | WA58XC209 | DC-HANOVER-MSC_2 | 438 | United Baptist Missionary | 940 Madison Avenue | Baltimore | Baltimore | MD | 21201 | 39.3004028 | -76.6241861 | LUCENT | 3 | 255 |
| 260 | WA58XC210 | DC-HANOVER-MSC_2 | 438 | Spectrasite Linwood | 1030 Edison Hwy | Baltimore | Baltimore | MD | 21213 | 39.3028894 | -76.5766581 | LUCENT | 1 | 15 |
| 260 | WA58XC210 | DC-HANOVER-MSC_2 | 438 | Spectrasite Linwood | 1030 Edison Hwy | Baltimore | Baltimore | MD | 21213 | 39.3028894 | -76.5766581 | LUCENT | 2 | 135 |
| 260 | WA58XC210 | DC-HANOVER-MSC_2 | 438 | Spectrasite Linwood | 1030 Edison Hwy | Baltimore | Baltimore | MD | 21213 | 39.3028894 | -76.5766581 | LUCENT | 3 | 255 |
| 261 | WA58XC201 | DC-HANOVER-MSC_2 | 438 | Johnston Square(Green Mount) | 501 East Preston Street | Baltimore | Baltimore | MD | 21202 | 39.304375 | -76.6090889 | LUCENT | 1 | 15 |
| 261 | WA58XC201 | DC-HANOVER-MSC_2 | 438 | Johnston Square(Green Mount) | 501 East Preston Street | Baltimore | Baltimore | MD | 21202 | 39.304375 | -76.6090889 | LUCENT | 2 | 135 |
| 261 | WA58XC201 | DC-HANOVER-MSC_2 | 438 | Johnston Square(Green Mount) | 501 East Preston Street | Baltimore | Baltimore | MD | 21202 | 39.304375 | -76.6090889 | LUCENT | 3 | 255 |
| 262 | WA58XC205 | DC-HANOVER-MSC_2 | 438 | Seya ( Patterson Park) | 3301 Eastern Avenue | Baltimore | Baltimore | MD | 21224 | 39.2862417 | -76.5697333 | LUCENT | 1 | 0 |
| 262 | WA58XC205 | DC-HANOVER-MSC_2 | 438 | Seya ( Patterson Park) | 3301 Eastern Avenue | Baltimore | Baltimore | MD | 21224 | 39.2862417 | -76.5697333 | LUCENT | 2 | 110 |
| 262 | WA58XC205 | DC-HANOVER-MSC_2 | 438 | Seya ( Patterson Park) | 3301 Eastern Avenue | Baltimore | Baltimore | MD | 21224 | 39.2862417 | -76.5697333 | LUCENT | 3 | 260 |
| 263 | WA60XC106 | DC-HANOVER-MSC_2 | 438 | Furnace Branch | 7416 East Furnace Branch Rd | Glen Burnie | Anne Arundel | MD | 21060 | 39.1650167 | -76.6050556 | LUCENT | 1 | 40 |
| 263 | WA60XC106 | DC-HANOVER-MSC_2 | 438 | Furnace Branch | 7416 East Furnace Branch Rd | Glen Burnie | Anne Arundel | MD | 21060 | 39.1650167 | -76.6050556 | LUCENT | 2 | 150 |

6/28/2013 4:43 PM                    Cell Site Locations for 438 DC-Hanover 2 5192011                    14 of 18

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263 | WA60XC106 | DC-HANOVER-MSC_2 | 438 | Furnace Branch | 7416 East Furnace Branch Rd | Glen Burnie | Anne Arundel | MD | 21060 | 39.1650167 | -76.6050556 | LUCENT | 3 | 240 |
| 264 | WA60XC109 | DC-HANOVER-MSC_2 | 438 | Holabird ( Phoenix Metals) | 1920 Portal Street | Baltimore | Baltimore | MD | 21224 | 39.2685917 | -76.5338222 | LUCENT | 1 | 50 |
| 264 | WA60XC109 | DC-HANOVER-MSC_2 | 438 | Holabird ( Phoenix Metals) | 1920 Portal Street | Baltimore | Baltimore | MD | 21224 | 39.2685917 | -76.5338222 | LUCENT | 2 | 155 |
| 264 | WA60XC109 | DC-HANOVER-MSC_2 | 438 | Holabird ( Phoenix Metals) | 1920 Portal Street | Baltimore | Baltimore | MD | 21224 | 39.2685917 | -76.5338222 | LUCENT | 3 | 340 |
| 265 | WA60XC100 | DC-HANOVER-MSC_2 | 438 | Hampton Inn Glen Burnie | 6617 Governor Ritchie Highway | Glen Burnie | Anne Arundel | MD | 21060 | 39.1962 | -76.6119833 | LUCENT | 1 | 0 |
| 265 | WA60XC100 | DC-HANOVER-MSC_2 | 438 | Hampton Inn Glen Burnie | 6617 Governor Ritchie Highway | Glen Burnie | Anne Arundel | MD | 21060 | 39.1962 | -76.6119833 | LUCENT | 2 | 120 |
| 265 | WA60XC100 | DC-HANOVER-MSC_2 | 438 | Hampton Inn Glen Burnie | 6617 Governor Ritchie Highway | Glen Burnie | Anne Arundel | MD | 21060 | 39.1962 | -76.6119833 | LUCENT | 3 | 240 |
| 266 | WA60XC104 | DC-HANOVER-MSC_2 | 438 | Aviation Blvd( Spectrasite Bwi) | 727 Andover Rd | Linthicum Heights | Anne Arundel | MD | 21061 | 39.1955583 | -76.6595167 | LUCENT | 1 | 0 |
| 266 | WA60XC104 | DC-HANOVER-MSC_2 | 438 | Aviation Blvd( Spectrasite Bwi) | 727 Andover Rd | Linthicum Heights | Anne Arundel | MD | 21061 | 39.1955583 | -76.6595167 | LUCENT | 2 | 120 |
| 266 | WA60XC104 | DC-HANOVER-MSC_2 | 438 | Aviation Blvd( Spectrasite Bwi) | 727 Andover Rd | Linthicum Heights | Anne Arundel | MD | 21061 | 39.1955583 | -76.6595167 | LUCENT | 3 | 210 |
| 267 | WA60XC107 | DC-HANOVER-MSC_2 | 438 | Crain Towers | 1600 Crain Hwy | Glen Burnie | Anne Arundel | MD | 21061 | 39.144367 | -76.63245 | LUCENT | 1 | 15 |
| 267 | WA60XC107 | DC-HANOVER-MSC_2 | 438 | Crain Towers | 1600 Crain Hwy | Glen Burnie | Anne Arundel | MD | 21061 | 39.144367 | -76.63245 | LUCENT | 2 | 135 |
| 267 | WA60XC107 | DC-HANOVER-MSC_2 | 438 | Crain Towers | 1600 Crain Hwy | Glen Burnie | Anne Arundel | MD | 21061 | 39.144367 | -76.63245 | LUCENT | 3 | 255 |
| 268 | WA60XC148 | DC-HANOVER-MSC_2 | 438 | Governor Hwy -(Spectrasite Severna Park) | 355 Ritchie Hwy | Severna Park | Anne Arundel | MD | 21146 | 39.089125 | -76.5539778 | LUCENT | 1 | 70 |
| 268 | WA60XC148 | DC-HANOVER-MSC_2 | 438 | Governor Hwy -(Spectrasite Severna Park) | 355 Ritchie Hwy | Severna Park | Anne Arundel | MD | 21146 | 39.089125 | -76.5539778 | LUCENT | 2 | 170 |
| 268 | WA60XC148 | DC-HANOVER-MSC_2 | 438 | Governor Hwy -(Spectrasite Severna Park) | 355 Ritchie Hwy | Severna Park | Anne Arundel | MD | 21146 | 39.089125 | -76.5539778 | LUCENT | 3 | 330 |
| 269 | WA54XC508 | DC-HANOVER-MSC_2 | 438 | Collington | 3717 Holloway Ct. | Upper Marlboro | Prince George S | MD | 20772 | 38.83765 | -76.72199 | LUCENT | 1 | 0 |
| 269 | WA54XC508 | DC-HANOVER-MSC_2 | 438 | Collington | 3717 Holloway Ct. | Upper Marlboro | Prince George S | MD | 20772 | 38.83765 | -76.72199 | LUCENT | 2 | 120 |
| 269 | WA54XC508 | DC-HANOVER-MSC_2 | 438 | Collington | 3717 Holloway Ct. | Upper Marlboro | Prince George S | MD | 20772 | 38.83765 | -76.72199 | LUCENT | 3 | 240 |
| 270 | WA58XC200 | DC-HANOVER-MSC_2 | 438 | H&H Camping | 424 E Eutaw St | Baltimore | Baltimore | MD | 21201 | 39.2946222 | -76.6215694 | LUCENT | 1 | 15 |
| 270 | WA58XC200 | DC-HANOVER-MSC_2 | 438 | H&H Camping | 424 E Eutaw St | Baltimore | Baltimore | MD | 21201 | 39.2946222 | -76.6215694 | LUCENT | 2 | 135 |
| 270 | WA58XC200 | DC-HANOVER-MSC_2 | 438 | H&H Camping | 424 E Eutaw St | Baltimore | Baltimore | MD | 21201 | 39.2946222 | -76.6215694 | LUCENT | 3 | 260 |
| 271 | WA60XC147 | DC-HANOVER-MSC_2 | 438 | Southern Maryland Communications | 22348 Three Notch Rd. | Lexington Park | St. Mary S | MD | 20653 | 38.282 | -76.4688167 | LUCENT | 1 | 110 |
| 271 | WA60XC147 | DC-HANOVER-MSC_2 | 438 | Southern Maryland Communications | 22348 Three Notch Rd. | Lexington Park | St. Mary S | MD | 20653 | 38.282 | -76.4688167 | LUCENT | 2 | 220 |
| 271 | WA60XC147 | DC-HANOVER-MSC_2 | 438 | Southern Maryland Communications | 22348 Three Notch Rd. | Lexington Park | St. Mary S | MD | 20653 | 38.282 | -76.4688167 | LUCENT | 3 | 340 |
| 272 | WA60XC101 | DC-HANOVER-MSC_2 | 438 | Cambridge | 208 South Pulaski Steet | Baltimore | Baltimore | MD | 21223 | 39.284275 | -76.650308 | LUCENT | 1 | 15 |
| 272 | WA60XC101 | DC-HANOVER-MSC_2 | 438 | Cambridge | 208 South Pulaski Steet | Baltimore | Baltimore | MD | 21223 | 39.284275 | -76.650308 | LUCENT | 2 | 135 |
| 272 | WA60XC101 | DC-HANOVER-MSC_2 | 438 | Cambridge | 208 South Pulaski Steet | Baltimore | Baltimore | MD | 21223 | 39.284275 | -76.650308 | LUCENT | 3 | 245 |
| 273 | WA54XC474 | DC-HANOVER-MSC_2 | 438 | Wa54xc474 | 1211 Port Echo Lane | Upper Marlboro | Prince George S | MD | 20716 | 38.90583 | -76.7222193 | LUCENT | 1 | 15 |
| 273 | WA54XC474 | DC-HANOVER-MSC_2 | 438 | Wa54xc474 | 1211 Port Echo Lane | Upper Marlboro | Prince George S | MD | 20716 | 38.90583 | -76.7222193 | LUCENT | 2 | 135 |
| 273 | WA54XC474 | DC-HANOVER-MSC_2 | 438 | Wa54xc474 | 1211 Port Echo Lane | Upper Marlboro | Prince George S | MD | 20716 | 38.90583 | -76.7222193 | LUCENT | 3 | 255 |
| 274 | WA54XC509 | DC-HANOVER-MSC_2 | 438 | Horse Tavern | 6701 Chew Road | Upper Marlboro | Prince George S | MD | 20772 | 38.7972197 | -76.75777 | LUCENT | 1 | 15 |
| 274 | WA54XC509 | DC-HANOVER-MSC_2 | 438 | Horse Tavern | 6701 Chew Road | Upper Marlboro | Prince George S | MD | 20772 | 38.7972197 | -76.75777 | LUCENT | 2 | 135 |
| 274 | WA54XC509 | DC-HANOVER-MSC_2 | 438 | Horse Tavern | 6701 Chew Road | Upper Marlboro | Prince George S | MD | 20772 | 38.7972197 | -76.75777 | LUCENT | 3 | 255 |
| 275 | DC03XC683 | DC-HANOVER-MSC_2 | 438 | Upper Marlboro | 5600 Se Crain Highway | Upper Marlboro | Prince George S | MD | 20772 | 38.8125 | -76.7352797 | LUCENT | 1 | 40 |
| 275 | DC03XC683 | DC-HANOVER-MSC_2 | 438 | Upper Marlboro | 5600 Se Crain Highway | Upper Marlboro | Prince George S | MD | 20772 | 38.8125 | -76.7352797 | LUCENT | 2 | 185 |
| 275 | DC03XC683 | DC-HANOVER-MSC_2 | 438 | Upper Marlboro | 5600 Se Crain Highway | Upper Marlboro | Prince George S | MD | 20772 | 38.8125 | -76.7352797 | LUCENT | 3 | 310 |
| 276 | WA33XC136 | DC-HANOVER-MSC_2 | 438 | Orkney | Robert S. Crain Hwy | Upper Marlboro | Prince George S | MD | 20772 | 38.7909397 | -76.7862497 | LUCENT | 1 | 60 |
| 276 | WA33XC136 | DC-HANOVER-MSC_2 | 438 | Orkney | Robert S. Crain Hwy | Upper Marlboro | Prince George S | MD | 20772 | 38.7909397 | -76.7862497 | LUCENT | 2 | 180 |
| 276 | WA33XC136 | DC-HANOVER-MSC_2 | 438 | Orkney | Robert S. Crain Hwy | Upper Marlboro | Prince George S | MD | 20772 | 38.7909397 | -76.7862497 | LUCENT | 3 | 300 |
| 277 | WA33XC135 | DC-HANOVER-MSC_2 | 438 | Orkney Springs | Robert Crain Highway | Upper Marlboro | Prince George S | MD | 20772 | 38.76456 | -76.80636 | LUCENT | 1 | 75 |
| 277 | WA33XC135 | DC-HANOVER-MSC_2 | 438 | Orkney Springs | Robert Crain Highway | Upper Marlboro | Prince George S | MD | 20772 | 38.76456 | -76.80636 | LUCENT | 2 | 195 |
| 277 | WA33XC135 | DC-HANOVER-MSC_2 | 438 | Orkney Springs | Robert Crain Highway | Upper Marlboro | Prince George S | MD | 20772 | 38.76456 | -76.80636 | LUCENT | 3 | 315 |
| 278 | DC03XC251 | DC-HANOVER-MSC_2 | 438 | Bowie South | 4101 Ne Crain Highway | Bowie | Prince George S | MD | 20716 | 38.9458297 | -76.71333 | LUCENT | 1 | 50 |
| 278 | DC03XC251 | DC-HANOVER-MSC_2 | 438 | Bowie South | 4101 Ne Crain Highway | Bowie | Prince George S | MD | 20716 | 38.9458297 | -76.71333 | LUCENT | 2 | 205 |
| 278 | DC03XC251 | DC-HANOVER-MSC_2 | 438 | Bowie South | 4101 Ne Crain Highway | Bowie | Prince George S | MD | 20716 | 38.9458297 | -76.71333 | LUCENT | 3 | 310 |
| 279 | WA72XC006 | DC-HANOVER-MSC_2 | 438 | Bay Bridge Md0838 | 300 Bateau Road | Stevensville | Queen Anne S | MD | 21666 | 38.9867 | -76.3221 | LUCENT | 1 | 30 |
| 279 | WA72XC006 | DC-HANOVER-MSC_2 | 438 | Bay Bridge Md0838 | 300 Bateau Road | Stevensville | Queen Anne S | MD | 21666 | 38.9867 | -76.3221 | LUCENT | 2 | 150 |
| 279 | WA72XC006 | DC-HANOVER-MSC_2 | 438 | Bay Bridge Md0838 | 300 Bateau Road | Stevensville | Queen Anne S | MD | 21666 | 38.9867 | -76.3221 | LUCENT | 3 | 270 |
| 280 | WA72XC007 | DC-HANOVER-MSC_2 | 438 | St Michaels Md0992 | 108 Woodside Drive | St Michaels | Talbot | MD | 21663 | 38.7765 | -76.2141 | LUCENT | 1 | 30 |
| 280 | WA72XC007 | DC-HANOVER-MSC_2 | 438 | St Michaels Md0992 | 108 Woodside Drive | St Michaels | Talbot | MD | 21663 | 38.7765 | -76.2141 | LUCENT | 2 | 150 |
| 280 | WA72XC007 | DC-HANOVER-MSC_2 | 438 | St Michaels Md0992 | 108 Woodside Drive | St Michaels | Talbot | MD | 21663 | 38.7765 | -76.2141 | LUCENT | 3 | 270 |
| 281 | WA72XC009 | DC-HANOVER-MSC_2 | 438 | Clearview Md2050 | 30530 Matthewstown Rd | Easton | Talbot | MD | 21601 | 38.798 | -76.0247 | LUCENT | 1 | 20 |
| 281 | WA72XC009 | DC-HANOVER-MSC_2 | 438 | Clearview Md2050 | 30530 Matthewstown Rd | Easton | Talbot | MD | 21601 | 38.798 | -76.0247 | LUCENT | 2 | 170 |
| 281 | WA72XC009 | DC-HANOVER-MSC_2 | 438 | Clearview Md2050 | 30530 Matthewstown Rd | Easton | Talbot | MD | 21601 | 38.798 | -76.0247 | LUCENT | 3 | 300 |
| 282 | WA73XC432 | DC-HANOVER-MSC_2 | 438 | Downtown Salisbury | 218 Morris Street | Fruitland | Wicomico | MD | 21826 | 38.3247222 | -75.6163889 | LUCENT | 1 | 15 |
| 282 | WA73XC432 | DC-HANOVER-MSC_2 | 438 | Downtown Salisbury | 218 Morris Street | Fruitland | Wicomico | MD | 21826 | 38.3247222 | -75.6163889 | LUCENT | 2 | 135 |
| 282 | WA73XC432 | DC-HANOVER-MSC_2 | 438 | Downtown Salisbury | 218 Morris Street | Fruitland | Wicomico | MD | 21826 | 38.3247222 | -75.6163889 | LUCENT | 3 | 255 |
| 283 | WA73XC435 | DC-HANOVER-MSC_2 | 438 | Berlin | 9696 Mill Haven Road | Berlin | Worcester | MD | 21811 | 38.327722 | -75.196722 | LUCENT | 1 | 15 |
| 283 | WA73XC435 | DC-HANOVER-MSC_2 | 438 | Berlin | 9696 Mill Haven Road | Berlin | Worcester | MD | 21811 | 38.327722 | -75.196722 | LUCENT | 2 | 135 |

SPRINT NEXTEL CORPORATION
CDMA Network

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283 | WA73XC435 | DC-HANOVER-MSC_2 | 438 | Berlin | 9696 Mill Haven Road | Berlin | Worcester | MD | 21811 | 38.327722 | -75.196722 | LUCENT | 3 | 255 |
| 284 | WA72XC008 | DC-HANOVER-MSC_2 | 438 | Rock Hall | 5587 Crosby Road | Rock Hall | Kent | MD | 21661 | 39.1364 | -76.2158 | LUCENT | 1 | 15 |
| 284 | WA72XC008 | DC-HANOVER-MSC_2 | 438 | Rock Hall | 5587 Crosby Road | Rock Hall | Kent | MD | 21661 | 39.1364 | -76.2158 | LUCENT | 2 | 135 |
| 284 | WA72XC008 | DC-HANOVER-MSC_2 | 438 | Rock Hall | 5587 Crosby Road | Rock Hall | Kent | MD | 21661 | 39.1364 | -76.2158 | LUCENT | 3 | 255 |
| 285 | WA72XC033 | DC-HANOVER-MSC_2 | 438 | Md2085 | 8473 Rock Hall Road | Chestertown | Kent | MD | 21620 | 39.2110667 | -76.1763889 | LUCENT | 1 | 15 |
| 285 | WA72XC033 | DC-HANOVER-MSC_2 | 438 | Md2085 | 8473 Rock Hall Road | Chestertown | Kent | MD | 21620 | 39.2110667 | -76.1763889 | LUCENT | 2 | 135 |
| 285 | WA72XC033 | DC-HANOVER-MSC_2 | 438 | Md2085 | 8473 Rock Hall Road | Chestertown | Kent | MD | 21620 | 39.2110667 | -76.1763889 | LUCENT | 3 | 230 |
| 286 | WA73SC383 | DC-HANOVER-MSC_2 | 438 | Kingstown | 200 Hambelton Creek Lane | Chestertown | Queen Anne S | MD | 21620 | 39.1899444 | -76.0365278 | LUCENT | 1 | 30 |
| 286 | WA73SC383 | DC-HANOVER-MSC_2 | 438 | Kingstown | 200 Hambelton Creek Lane | Chestertown | Queen Anne S | MD | 21620 | 39.1899444 | -76.0365278 | LUCENT | 2 | 150 |
| 286 | WA73SC383 | DC-HANOVER-MSC_2 | 438 | Kingstown | 200 Hambelton Creek Lane | Chestertown | Queen Anne S | MD | 21620 | 39.1899444 | -76.0365278 | LUCENT | 3 | 300 |
| 287 | WA72XC004 | DC-HANOVER-MSC_2 | 438 | Md0733 | 24675 Mcintosh Road | Hollywood | St. Mary S | MD | 20636 | 38.3492 | -76.6261 | LUCENT | 1 | 0 |
| 287 | WA72XC004 | DC-HANOVER-MSC_2 | 438 | Md0733 | 24675 Mcintosh Road | Hollywood | St. Mary S | MD | 20636 | 38.3492 | -76.6261 | LUCENT | 2 | 120 |
| 287 | WA72XC004 | DC-HANOVER-MSC_2 | 438 | Md0733 | 24675 Mcintosh Road | Hollywood | St. Mary S | MD | 20636 | 38.3492 | -76.6261 | LUCENT | 3 | 240 |
| 288 | WA72XC010 | DC-HANOVER-MSC_2 | 438 | Md2277 | 21085 Whirlwind Rd | Leonardtown | St. Mary S | MD | 20650 | 38.2468075 | -76.5917847 | LUCENT | 1 | 120 |
| 288 | WA72XC010 | DC-HANOVER-MSC_2 | 438 | Md2277 | 21085 Whirlwind Rd | Leonardtown | St. Mary S | MD | 20650 | 38.2468075 | -76.5917847 | LUCENT | 2 | 250 |
| 288 | WA72XC010 | DC-HANOVER-MSC_2 | 438 | Md2277 | 21085 Whirlwind Rd | Leonardtown | St. Mary S | MD | 20650 | 38.2468075 | -76.5917847 | LUCENT | 3 | 330 |
| 289 | WA72XC012 | DC-HANOVER-MSC_2 | 438 | Md2764 | 29545 Chaptico Hill Lane | Mechanicsville | St. Mary S | MD | 20659 | 38.374678 | -76.788638 | LUCENT | 1 | 15 |
| 289 | WA72XC012 | DC-HANOVER-MSC_2 | 438 | Md2764 | 29545 Chaptico Hill Lane | Mechanicsville | St. Mary S | MD | 20659 | 38.374678 | -76.788638 | LUCENT | 2 | 135 |
| 289 | WA72XC012 | DC-HANOVER-MSC_2 | 438 | Md2764 | 29545 Chaptico Hill Lane | Mechanicsville | St. Mary S | MD | 20659 | 38.374678 | -76.788638 | LUCENT | 3 | 255 |
| 290 | WA72XC013 | DC-HANOVER-MSC_2 | 438 | Md2765 | 13200 Budds Creek Road | Charlotte Hall | Charles | MD | 20622 | 38.410846 | -76.8584772 | LUCENT | 1 | 15 |
| 290 | WA72XC013 | DC-HANOVER-MSC_2 | 438 | Md2765 | 13200 Budds Creek Road | Charlotte Hall | Charles | MD | 20622 | 38.410846 | -76.8584772 | LUCENT | 2 | 135 |
| 290 | WA72XC013 | DC-HANOVER-MSC_2 | 438 | Md2765 | 13200 Budds Creek Road | Charlotte Hall | Charles | MD | 20622 | 38.410846 | -76.8584772 | LUCENT | 3 | 255 |
| 291 | WA72XC014 | DC-HANOVER-MSC_2 | 438 | Md2777 | 23960 Budds Creek Road | Clements | St. Mary S | MD | 20624 | 38.331524 | -76.732713 | LUCENT | 1 | 15 |
| 291 | WA72XC014 | DC-HANOVER-MSC_2 | 438 | Md2777 | 23960 Budds Creek Road | Clements | St. Mary S | MD | 20624 | 38.331524 | -76.732713 | LUCENT | 2 | 135 |
| 291 | WA72XC014 | DC-HANOVER-MSC_2 | 438 | Md2777 | 23960 Budds Creek Road | Clements | St. Mary S | MD | 20624 | 38.331524 | -76.732713 | LUCENT | 3 | 255 |
| 292 | WA72XC026 | DC-HANOVER-MSC_2 | 438 | Md0734 | 1750 Calvert Cliffs Pkwy | Lusby | Calvert | MD | 20657 | 38.4339 | -76.44951 | LUCENT | 1 | 100 |
| 292 | WA72XC026 | DC-HANOVER-MSC_2 | 438 | Md0734 | 1750 Calvert Cliffs Pkwy | Lusby | Calvert | MD | 20657 | 38.4339 | -76.44951 | LUCENT | 2 | 200 |
| 292 | WA72XC026 | DC-HANOVER-MSC_2 | 438 | Md0734 | 1750 Calvert Cliffs Pkwy | Lusby | Calvert | MD | 20657 | 38.4339 | -76.44951 | LUCENT | 3 | 300 |
| 293 | WA72XC027 | DC-HANOVER-MSC_2 | 438 | Md2771 | 1290 Solomons Island Road | Huntingtown | Calvert | MD | 20639 | 38.564627 | -76.601624 | LUCENT | 1 | 15 |
| 293 | WA72XC027 | DC-HANOVER-MSC_2 | 438 | Md2771 | 1290 Solomons Island Road | Huntingtown | Calvert | MD | 20639 | 38.564627 | -76.601624 | LUCENT | 2 | 135 |
| 293 | WA72XC027 | DC-HANOVER-MSC_2 | 438 | Md2771 | 1290 Solomons Island Road | Huntingtown | Calvert | MD | 20639 | 38.564627 | -76.601624 | LUCENT | 3 | 255 |
| 294 | DC03XC488 | DC-HANOVER-MSC_2 | 438 | Suburban Airport @ Bw Pkwy | 3591 Laurel Ft Meade Rd. | Laurel | Anne Arundel | MD | 20724 | 39.0954444 | -76.8005556 | LUCENT | 1 | 70 |
| 294 | DC03XC488 | DC-HANOVER-MSC_2 | 438 | Suburban Airport @ Bw Pkwy | 3591 Laurel Ft Meade Rd. | Laurel | Anne Arundel | MD | 20724 | 39.0954444 | -76.8005556 | LUCENT | 2 | 190 |
| 294 | DC03XC488 | DC-HANOVER-MSC_2 | 438 | Suburban Airport @ Bw Pkwy | 3591 Laurel Ft Meade Rd. | Laurel | Anne Arundel | MD | 20724 | 39.0954444 | -76.8005556 | LUCENT | 3 | 310 |
| 295 | WA73XC386 | DC-HANOVER-MSC_2 | 438 | California | 23324 Shady Mile Road | California | St. Mary S | MD | 20619 | 38.307778 | -76.4983607 | LUCENT | 1 | 30 |
| 295 | WA73XC386 | DC-HANOVER-MSC_2 | 438 | California | 23324 Shady Mile Road | California | St. Mary S | MD | 20619 | 38.307778 | -76.4983607 | LUCENT | 2 | 130 |
| 295 | WA73XC386 | DC-HANOVER-MSC_2 | 438 | California | 23324 Shady Mile Road | California | St. Mary S | MD | 20619 | 38.307778 | -76.4983607 | LUCENT | 3 | 270 |
| 298 | WA72XC025 | DC-HANOVER-MSC_2 | 438 | Md2279 | 11501 La Plata Road | La Plata | Charles | MD | 20646 | 38.54452 | -76.91204 | LUCENT | 1 | 15 |
| 298 | WA72XC025 | DC-HANOVER-MSC_2 | 438 | Md2279 | 11501 La Plata Road | La Plata | Charles | MD | 20646 | 38.54452 | -76.91204 | LUCENT | 2 | 135 |
| 298 | WA72XC025 | DC-HANOVER-MSC_2 | 438 | Md2279 | 11501 La Plata Road | La Plata | Charles | MD | 20646 | 38.54452 | -76.91204 | LUCENT | 3 | 255 |
| 299 | WA72XC028 | DC-HANOVER-MSC_2 | 438 | Md0624 | 4400 Solomons Island Rd | Harwood | Anne Arundel | MD | 20776 | 38.86972 | -76.61903 | LUCENT | 1 | 60 |
| 299 | WA72XC028 | DC-HANOVER-MSC_2 | 438 | Md0624 | 4400 Solomons Island Rd | Harwood | Anne Arundel | MD | 20776 | 38.86972 | -76.61903 | LUCENT | 2 | 180 |
| 299 | WA72XC028 | DC-HANOVER-MSC_2 | 438 | Md0624 | 4400 Solomons Island Rd | Harwood | Anne Arundel | MD | 20776 | 38.86972 | -76.61903 | LUCENT | 3 | 300 |
| 300 | WA73XC027 | DC-HANOVER-MSC_2 | 438 | South River | 15 Leeland Road | Edgewater | Anne Arundel | MD | 21037 | 38.945694 | -76.5584166 | LUCENT | 1 | 15 |
| 300 | WA73XC027 | DC-HANOVER-MSC_2 | 438 | South River | 15 Leeland Road | Edgewater | Anne Arundel | MD | 21037 | 38.945694 | -76.5584166 | LUCENT | 2 | 130 |
| 300 | WA73XC027 | DC-HANOVER-MSC_2 | 438 | South River | 15 Leeland Road | Edgewater | Anne Arundel | MD | 21037 | 38.945694 | -76.5584166 | LUCENT | 3 | 255 |
| 301 | WA73XC143 | DC-HANOVER-MSC_2 | 438 | Waldorf | 2910 Old Washington Blvd | Waldorf | Charles | MD | 20601 | 38.629999 | -76.901389 | LUCENT | 1 | 15 |
| 301 | WA73XC143 | DC-HANOVER-MSC_2 | 438 | Waldorf | 2910 Old Washington Blvd | Waldorf | Charles | MD | 20601 | 38.629999 | -76.901389 | LUCENT | 2 | 135 |
| 301 | WA73XC143 | DC-HANOVER-MSC_2 | 438 | Waldorf | 2910 Old Washington Blvd | Waldorf | Charles | MD | 20601 | 38.629999 | -76.901389 | LUCENT | 3 | 255 |
| 302 | WA73XC144 | DC-HANOVER-MSC_2 | 438 | White Plain | 4415 Crain Highway | White Plains | Charles | MD | 20695 | 38.5919444 | -76.9424444 | LUCENT | 1 | 15 |
| 302 | WA73XC144 | DC-HANOVER-MSC_2 | 438 | White Plain | 4415 Crain Highway | White Plains | Charles | MD | 20695 | 38.5919444 | -76.9424444 | LUCENT | 2 | 135 |
| 302 | WA73XC144 | DC-HANOVER-MSC_2 | 438 | White Plain | 4415 Crain Highway | White Plains | Charles | MD | 20695 | 38.5919444 | -76.9424444 | LUCENT | 3 | 255 |
| 304 | WA73XC150 | DC-HANOVER-MSC_2 | 438 | Smallwood Drive | 420 Smallwood Dr | Waldorf | Charles | MD | 20602 | 38.6033361 | -76.908875 | LUCENT | 1 | 15 |
| 304 | WA73XC150 | DC-HANOVER-MSC_2 | 438 | Smallwood Drive | 420 Smallwood Dr | Waldorf | Charles | MD | 20602 | 38.6033361 | -76.908875 | LUCENT | 2 | 135 |
| 304 | WA73XC150 | DC-HANOVER-MSC_2 | 438 | Smallwood Drive | 420 Smallwood Dr | Waldorf | Charles | MD | 20602 | 38.6033361 | -76.908875 | LUCENT | 3 | 255 |
| 305 | WA73XC336 | DC-HANOVER-MSC_2 | 438 | Bernice Lane | 17515 Indian Head Highway | Accokeek | Prince George S | MD | 20607 | 38.6503833 | -77.0395333 | LUCENT | 1 | 30 |
| 305 | WA73XC336 | DC-HANOVER-MSC_2 | 438 | Bernice Lane | 17515 Indian Head Highway | Accokeek | Prince George S | MD | 20607 | 38.6503833 | -77.0395333 | LUCENT | 2 | 150 |
| 305 | WA73XC336 | DC-HANOVER-MSC_2 | 438 | Bernice Lane | 17515 Indian Head Highway | Accokeek | Prince George S | MD | 20607 | 38.6503833 | -77.0395333 | LUCENT | 3 | 270 |
| 306 | WA73XC356 | DC-HANOVER-MSC_2 | 438 | Hallaway Park | 10426 Country Ridge Road | Upper Marlboro | Prince George S | MD | 20772 | 38.7477 | -76.781883 | LUCENT | 1 | 0 |
| 306 | WA73XC356 | DC-HANOVER-MSC_2 | 438 | Hallaway Park | 10426 Country Ridge Road | Upper Marlboro | Prince George S | MD | 20772 | 38.7477 | -76.781883 | LUCENT | 2 | 120 |

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306 | WA73XC356 | DC-HANOVER-MSC_2 | 438 | Hallaway Park | 10426 Country Ridge Road | Upper Marlboro | Prince George S | MD | 20772 | 38.7477 | -76.781883 | LUCENT | 3 | 240 |
| 307 | WA72XC029 | DC-HANOVER-MSC_2 | 438 | Md2419 | St Stephens Church Road | Crownsville | Anne Arundel | MD | 21032 | 39.0248 | -76.6503 | LUCENT | 1 | 15 |
| 307 | WA72XC029 | DC-HANOVER-MSC_2 | 438 | Md2419 | St Stephens Church Road | Crownsville | Anne Arundel | MD | 21032 | 39.0248 | -76.6503 | LUCENT | 2 | 135 |
| 307 | WA72XC029 | DC-HANOVER-MSC_2 | 438 | Md2419 | St Stephens Church Road | Crownsville | Anne Arundel | MD | 21032 | 39.0248 | -76.6503 | LUCENT | 3 | 255 |
| 308 | WA72XC030 | DC-HANOVER-MSC_2 | 438 | Md0232 | 1238 Bacon Ridge Rd. | Crownsville | Anne Arundel | MD | 21032 | 39.0305 | -76.6195 | LUCENT | 1 | 15 |
| 308 | WA72XC030 | DC-HANOVER-MSC_2 | 438 | Md0232 | 1238 Bacon Ridge Rd. | Crownsville | Anne Arundel | MD | 21032 | 39.0305 | -76.6195 | LUCENT | 2 | 135 |
| 308 | WA72XC030 | DC-HANOVER-MSC_2 | 438 | Md0232 | 1238 Bacon Ridge Rd. | Crownsville | Anne Arundel | MD | 21032 | 39.0305 | -76.6195 | LUCENT | 3 | 255 |
| 310 | WA73XC016 | DC-HANOVER-MSC_2 | 438 | Lake Shore | 8648 Fort Smallwood Road | Pasadena | Anne Arundel | MD | 21122 | 39.148333 | -76.526944 | LUCENT | 1 | 30 |
| 310 | WA73XC016 | DC-HANOVER-MSC_2 | 438 | Lake Shore | 8648 Fort Smallwood Road | Pasadena | Anne Arundel | MD | 21122 | 39.148333 | -76.526944 | LUCENT | 2 | 150 |
| 310 | WA73XC016 | DC-HANOVER-MSC_2 | 438 | Lake Shore | 8648 Fort Smallwood Road | Pasadena | Anne Arundel | MD | 21122 | 39.148333 | -76.526944 | LUCENT | 3 | 270 |
| 311 | WA73XC023 | DC-HANOVER-MSC_2 | 438 | Amberfield | 1296 Cronson Blvd | Crofton | Anne Arundel | MD | 21114 | 39.0098 | -76.7005 | LUCENT | 1 | 15 |
| 311 | WA73XC023 | DC-HANOVER-MSC_2 | 438 | Amberfield | 1296 Cronson Blvd | Crofton | Anne Arundel | MD | 21114 | 39.0098 | -76.7005 | LUCENT | 2 | 135 |
| 311 | WA73XC023 | DC-HANOVER-MSC_2 | 438 | Amberfield | 1296 Cronson Blvd | Crofton | Anne Arundel | MD | 21114 | 39.0098 | -76.7005 | LUCENT | 3 | 255 |
| 312 | WA73XC032 | DC-HANOVER-MSC_2 | 438 | Conaways | 1082 Route 3 | Gambrills | Anne Arundel | MD | 21113 | 39.02618 | -76.69413 | LUCENT | 1 | 30 |
| 312 | WA73XC032 | DC-HANOVER-MSC_2 | 438 | Conaways | 1082 Route 3 | Gambrills | Anne Arundel | MD | 21113 | 39.02618 | -76.69413 | LUCENT | 2 | 150 |
| 312 | WA73XC032 | DC-HANOVER-MSC_2 | 438 | Conaways | 1082 Route 3 | Gambrills | Anne Arundel | MD | 21113 | 39.02618 | -76.69413 | LUCENT | 3 | 270 |
| 313 | WA73XC034 | DC-HANOVER-MSC_2 | 438 | Ridgely | 20 Riverview Drive | Annapolis | Anne Arundel | MD | 21401 | 38.996667 | -76.510833 | LUCENT | 1 | 30 |
| 313 | WA73XC034 | DC-HANOVER-MSC_2 | 438 | Ridgely | 20 Riverview Drive | Annapolis | Anne Arundel | MD | 21401 | 38.996667 | -76.510833 | LUCENT | 2 | 150 |
| 313 | WA73XC034 | DC-HANOVER-MSC_2 | 438 | Ridgely | 20 Riverview Drive | Annapolis | Anne Arundel | MD | 21401 | 38.996667 | -76.510833 | LUCENT | 3 | 270 |
| 314 | WA73XC036 | DC-HANOVER-MSC_2 | 438 | Gibson Island | 8122 Bayside Drive | Pasadena | Anne Arundel | MD | 21122 | 39.124133 | -76.43485 | LUCENT | 1 | 330 |
| 314 | WA73XC036 | DC-HANOVER-MSC_2 | 438 | Gibson Island | 8122 Bayside Drive | Pasadena | Anne Arundel | MD | 21122 | 39.124133 | -76.43485 | LUCENT | 2 | 180 |
| 314 | WA73XC036 | DC-HANOVER-MSC_2 | 438 | Gibson Island | 8122 Bayside Drive | Pasadena | Anne Arundel | MD | 21122 | 39.124133 | -76.43485 | LUCENT | 3 | 270 |
| 315 | WA73XC037 | DC-HANOVER-MSC_2 | 438 | Elvation | 8377 Jumpers Hole Rd | Millersville | Anne Arundel | MD | 21108 | 39.11115 | -76.5849333 | LUCENT | 1 | 15 |
| 315 | WA73XC037 | DC-HANOVER-MSC_2 | 438 | Elvation | 8377 Jumpers Hole Rd | Millersville | Anne Arundel | MD | 21108 | 39.11115 | -76.5849333 | LUCENT | 2 | 135 |
| 315 | WA73XC037 | DC-HANOVER-MSC_2 | 438 | Elvation | 8377 Jumpers Hole Rd | Millersville | Anne Arundel | MD | 21108 | 39.11115 | -76.5849333 | LUCENT | 3 | 255 |
| 316 | WA73XC038 | DC-HANOVER-MSC_2 | 438 | Glen Burnie | 7830 Quarterfield Road | Glen Burnie | Anne Arundel | MD | 21144 | 39.14495 | -76.649967 | LUCENT | 1 | 15 |
| 316 | WA73XC038 | DC-HANOVER-MSC_2 | 438 | Glen Burnie | 7830 Quarterfield Road | Glen Burnie | Anne Arundel | MD | 21144 | 39.14495 | -76.649967 | LUCENT | 2 | 150 |
| 316 | WA73XC038 | DC-HANOVER-MSC_2 | 438 | Glen Burnie | 7830 Quarterfield Road | Glen Burnie | Anne Arundel | MD | 21144 | 39.14495 | -76.649967 | LUCENT | 3 | 255 |
| 317 | WA73XC039 | DC-HANOVER-MSC_2 | 438 | West Jessup | Route 175 | Jessup | Anne Arundel | MD | 20794 | 39.1490333 | -76.7780333 | LUCENT | 1 | 0 |
| 317 | WA73XC039 | DC-HANOVER-MSC_2 | 438 | West Jessup | Route 175 | Jessup | Anne Arundel | MD | 20794 | 39.1490333 | -76.7780333 | LUCENT | 2 | 120 |
| 317 | WA73XC039 | DC-HANOVER-MSC_2 | 438 | West Jessup | Route 175 | Jessup | Anne Arundel | MD | 20794 | 39.1490333 | -76.7780333 | LUCENT | 3 | 255 |
| 318 | WA73XC041 | DC-HANOVER-MSC_2 | 438 | Hammonds Lane | 5317 Ritchie Hgwy | Baltimore | Anne Arundel | MD | 21225 | 39.2218 | -76.6134 | LUCENT | 1 | 0 |
| 318 | WA73XC041 | DC-HANOVER-MSC_2 | 438 | Hammonds Lane | 5317 Ritchie Hgwy | Baltimore | Anne Arundel | MD | 21225 | 39.2218 | -76.6134 | LUCENT | 2 | 120 |
| 318 | WA73XC041 | DC-HANOVER-MSC_2 | 438 | Hammonds Lane | 5317 Ritchie Hgwy | Baltimore | Anne Arundel | MD | 21225 | 39.2218 | -76.6134 | LUCENT | 3 | 240 |
| 319 | WA73XC044 | DC-HANOVER-MSC_2 | 438 | North Odenten | 1709b Midway Road | Severn | Anne Arundel | MD | 21113 | 39.107897 | -76.694631 | LUCENT | 1 | 0 |
| 319 | WA73XC044 | DC-HANOVER-MSC_2 | 438 | North Odenten | 1709b Midway Road | Severn | Anne Arundel | MD | 21113 | 39.107897 | -76.694631 | LUCENT | 2 | 120 |
| 319 | WA73XC044 | DC-HANOVER-MSC_2 | 438 | North Odenten | 1709b Midway Road | Severn | Anne Arundel | MD | 21113 | 39.107897 | -76.694631 | LUCENT | 3 | 240 |
| 320 | WA73XC067 | DC-HANOVER-MSC_2 | 438 | Dundalk | 8100 Stansbury Rd. | Baltimore | Baltimore | MD | 21222 | 39.255556 | -76.4994441 | LUCENT | 1 | 30 |
| 320 | WA73XC067 | DC-HANOVER-MSC_2 | 438 | Dundalk | 8100 Stansbury Rd. | Baltimore | Baltimore | MD | 21222 | 39.255556 | -76.4994441 | LUCENT | 2 | 150 |
| 320 | WA73XC067 | DC-HANOVER-MSC_2 | 438 | Dundalk | 8100 Stansbury Rd. | Baltimore | Baltimore | MD | 21222 | 39.255556 | -76.4994441 | LUCENT | 3 | 270 |
| 321 | WA73XC085 | DC-HANOVER-MSC_2 | 438 | North Point | 4001 North Point Blvd | Baltimore | Baltimore | MD | 21222 | 39.2692666 | -76.4729972 | LUCENT | 1 | 30 |
| 321 | WA73XC085 | DC-HANOVER-MSC_2 | 438 | North Point | 4001 North Point Blvd | Baltimore | Baltimore | MD | 21222 | 39.2692666 | -76.4729972 | LUCENT | 2 | 150 |
| 321 | WA73XC085 | DC-HANOVER-MSC_2 | 438 | North Point | 4001 North Point Blvd | Baltimore | Baltimore | MD | 21222 | 39.2692666 | -76.4729972 | LUCENT | 3 | 310 |
| 322 | WA73XC107 | DC-HANOVER-MSC_2 | 438 | St. Paul/Madison | 524 North Charles Street | Baltimore | Baltimore | MD | 21201 | 39.2961111 | -76.6160556 | LUCENT | 1 | 15 |
| 322 | WA73XC107 | DC-HANOVER-MSC_2 | 438 | St. Paul/Madison | 524 North Charles Street | Baltimore | Baltimore | MD | 21201 | 39.2961111 | -76.6160556 | LUCENT | 2 | 135 |
| 322 | WA73XC107 | DC-HANOVER-MSC_2 | 438 | St. Paul/Madison | 524 North Charles Street | Baltimore | Baltimore | MD | 21201 | 39.2961111 | -76.6160556 | LUCENT | 3 | 255 |
| 325 | WA73XC110 | DC-HANOVER-MSC_2 | 438 | Violetville | 3421 Benson Avenue | Baltimore | Baltimore | MD | 21227 | 39.265556 | -76.6711104 | LUCENT | 1 | 60 |
| 325 | WA73XC110 | DC-HANOVER-MSC_2 | 438 | Violetville | 3421 Benson Avenue | Baltimore | Baltimore | MD | 21227 | 39.265556 | -76.6711104 | LUCENT | 2 | 160 |
| 325 | WA73XC110 | DC-HANOVER-MSC_2 | 438 | Violetville | 3421 Benson Avenue | Baltimore | Baltimore | MD | 21227 | 39.265556 | -76.6711104 | LUCENT | 3 | 280 |
| 326 | WA73XC112 | DC-HANOVER-MSC_2 | 438 | Wa73xc112 | 100 South Hanover Street | Baltimore | Baltimore | MD | 21201 | 39.286833 | -76.617167 | LUCENT | 1 | 60 |
| 326 | WA73XC112 | DC-HANOVER-MSC_2 | 438 | Wa73xc112 | 100 South Hanover Street | Baltimore | Baltimore | MD | 21201 | 39.286833 | -76.617167 | LUCENT | 2 | 180 |
| 326 | WA73XC112 | DC-HANOVER-MSC_2 | 438 | Wa73xc112 | 100 South Hanover Street | Baltimore | Baltimore | MD | 21201 | 39.286833 | -76.617167 | LUCENT | 3 | 300 |
| 328 | WA73XC125 | DC-HANOVER-MSC_2 | 438 | Fulton & North Ave | 2500 Pennsylvania Ave | Baltimore | Baltimore | MD | 21217 | 39.31065 | -76.6436 | LUCENT | 1 | 0 |
| 328 | WA73XC125 | DC-HANOVER-MSC_2 | 438 | Fulton & North Ave | 2500 Pennsylvania Ave | Baltimore | Baltimore | MD | 21217 | 39.31065 | -76.6436 | LUCENT | 2 | 135 |
| 328 | WA73XC125 | DC-HANOVER-MSC_2 | 438 | Fulton & North Ave | 2500 Pennsylvania Ave | Baltimore | Baltimore | MD | 21217 | 39.31065 | -76.6436 | LUCENT | 3 | 255 |
| 331 | WA73XC228 | DC-HANOVER-MSC_2 | 438 | Mission Road | 8560 Mission Road | Savage | Howard | MD | 20794 | 39.1650639 | -76.8094528 | LUCENT | 1 | 15 |
| 331 | WA73XC228 | DC-HANOVER-MSC_2 | 438 | Mission Road | 8560 Mission Road | Savage | Howard | MD | 20794 | 39.1650639 | -76.8094528 | LUCENT | 2 | 135 |
| 331 | WA73XC228 | DC-HANOVER-MSC_2 | 438 | Mission Road | 8560 Mission Road | Savage | Howard | MD | 20794 | 39.1650639 | -76.8094528 | LUCENT | 3 | 255 |
| 332 | WA73XC304 | DC-HANOVER-MSC_2 | 438 | Snowden River Pkwy | Bge Pole #18e, Old Montgomery Road | Columbia | Howard | MD | 21045 | 39.201133 | -76.819383 | LUCENT | 1 | 15 |
| 332 | WA73XC304 | DC-HANOVER-MSC_2 | 438 | Snowden River Pkwy | Bge Pole #18e, Old Montgomery Road | Columbia | Howard | MD | 21045 | 39.201133 | -76.819383 | LUCENT | 2 | 135 |

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 332 | WA73XC230 | DC-HANOVER-MSC_2 | 438 | Snowden River Pkwy | Bge Pole #18e, Old Montgomery Road | Columbia | Howard | MD | 21045 | 39.201133 | -76.819383 | LUCENT | 3 | 255 |
| 335 | WA73XC235 | DC-HANOVER-MSC_2 | 438 | South Savage | 10480 Guilford Road | Jessup | Howard | MD | 20794 | 39.1382944 | -76.808775 | LUCENT | 1 | 15 |
| 335 | WA73XC235 | DC-HANOVER-MSC_2 | 438 | South Savage | 10480 Guilford Road | Jessup | Howard | MD | 20794 | 39.1382944 | -76.808775 | LUCENT | 2 | 135 |
| 335 | WA73XC235 | DC-HANOVER-MSC_2 | 438 | South Savage | 10480 Guilford Road | Jessup | Howard | MD | 20794 | 39.1382944 | -76.808775 | LUCENT | 3 | 255 |
| 338 | WA73XC026 | DC-HANOVER-MSC_2 | 438 | Racetrack | Laurel Racetrack Road | Laurel | Anne Arundel | MD | 20724 | 39.1047222 | -76.8336111 | LUCENT | 1 | 100 |
| 338 | WA73XC026 | DC-HANOVER-MSC_2 | 438 | Racetrack | Laurel Racetrack Road | Laurel | Anne Arundel | MD | 20724 | 39.1047222 | -76.8336111 | LUCENT | 2 | 220 |
| 338 | WA73XC026 | DC-HANOVER-MSC_2 | 438 | Racetrack | Laurel Racetrack Road | Laurel | Anne Arundel | MD | 20724 | 39.1047222 | -76.8336111 | LUCENT | 3 | 340 |
| 339 | WA73XC017 | DC-HANOVER-MSC_2 | 438 | Cape Saint Clair | 1610 Whitehall Road | Annapolis | Anne Arundel | MD | 21409 | 39.021325 | -76.423558 | LUCENT | 1 | 15 |
| 339 | WA73XC017 | DC-HANOVER-MSC_2 | 438 | Cape Saint Clair | 1610 Whitehall Road | Annapolis | Anne Arundel | MD | 21409 | 39.021325 | -76.423558 | LUCENT | 2 | 120 |
| 339 | WA73XC017 | DC-HANOVER-MSC_2 | 438 | Cape Saint Clair | 1610 Whitehall Road | Annapolis | Anne Arundel | MD | 21409 | 39.021325 | -76.423558 | LUCENT | 3 | 300 |
| 340 | WA73XC047 | DC-HANOVER-MSC_2 | 438 | North Jessup | 7647 Race Road | Jessup | Anne Arundel | MD | 20794 | 39.1564917 | -76.7471833 | LUCENT | 1 | 15 |
| 340 | WA73XC047 | DC-HANOVER-MSC_2 | 438 | North Jessup | 7647 Race Road | Jessup | Anne Arundel | MD | 20794 | 39.1564917 | -76.7471833 | LUCENT | 2 | 135 |
| 340 | WA73XC047 | DC-HANOVER-MSC_2 | 438 | North Jessup | 7647 Race Road | Jessup | Anne Arundel | MD | 20794 | 39.1564917 | -76.7471833 | LUCENT | 3 | 255 |
| 344 | WA73XC072 | DC-HANOVER-MSC_2 | 438 | Fontana | 8612 Philidelphia | Rosedale | Baltimore | MD | 21237 | 39.3345556 | -76.49475 | LUCENT | 1 | 15 |
| 344 | WA73XC072 | DC-HANOVER-MSC_2 | 438 | Fontana | 8612 Philidelphia | Rosedale | Baltimore | MD | 21237 | 39.3345556 | -76.49475 | LUCENT | 2 | 135 |
| 344 | WA73XC072 | DC-HANOVER-MSC_2 | 438 | Fontana | 8612 Philidelphia | Rosedale | Baltimore | MD | 21237 | 39.3345556 | -76.49475 | LUCENT | 3 | 255 |
| 345 | WA73XC083 | DC-HANOVER-MSC_2 | 438 | North Halethorpe | 3600 Georgetown | Arbutus | Baltimore | MD | 21227 | 39.2551361 | -76.6750278 | LUCENT | 1 | 15 |
| 345 | WA73XC083 | DC-HANOVER-MSC_2 | 438 | North Halethorpe | 3600 Georgetown | Arbutus | Baltimore | MD | 21227 | 39.2551361 | -76.6750278 | LUCENT | 2 | 135 |
| 345 | WA73XC083 | DC-HANOVER-MSC_2 | 438 | North Halethorpe | 3600 Georgetown | Arbutus | Baltimore | MD | 21227 | 39.2551361 | -76.6750278 | LUCENT | 3 | 255 |
| 346 | WA73XC084 | DC-HANOVER-MSC_2 | 438 | Lloyd Point | 7th Street And Penwood Rd | Dundalk | Baltimore | MD | 21222 | 39.23079 | -76.51294 | LUCENT | 1 | 70 |
| 346 | WA73XC084 | DC-HANOVER-MSC_2 | 438 | Lloyd Point | 7th Street And Penwood Rd | Dundalk | Baltimore | MD | 21222 | 39.23079 | -76.51294 | LUCENT | 2 | 230 |
| 346 | WA73XC084 | DC-HANOVER-MSC_2 | 438 | Lloyd Point | 7th Street And Penwood Rd | Dundalk | Baltimore | MD | 21222 | 39.23079 | -76.51294 | LUCENT | 3 | 340 |
| 347 | WA73XC092 | DC-HANOVER-MSC_2 | 438 | Arbutus | 4505 Leeds Avenue | Arbutus | Baltimore | MD | 21229 | 39.259997 | -76.689333 | LUCENT | 1 | 15 |
| 347 | WA73XC092 | DC-HANOVER-MSC_2 | 438 | Arbutus | 4505 Leeds Avenue | Arbutus | Baltimore | MD | 21229 | 39.259997 | -76.689333 | LUCENT | 2 | 135 |
| 347 | WA73XC092 | DC-HANOVER-MSC_2 | 438 | Arbutus | 4505 Leeds Avenue | Arbutus | Baltimore | MD | 21229 | 39.259997 | -76.689333 | LUCENT | 3 | 255 |
| 348 | WA73XC115 | DC-HANOVER-MSC_2 | 438 | Upton | 1206 Etting Street | Baltimore | Baltimore | MD | 21217 | 39.3007444 | -76.6282806 | LUCENT | 1 | 45 |
| 348 | WA73XC115 | DC-HANOVER-MSC_2 | 438 | Upton | 1206 Etting Street | Baltimore | Baltimore | MD | 21217 | 39.3007444 | -76.6282806 | LUCENT | 2 | 225 |
| 348 | WA73XC115 | DC-HANOVER-MSC_2 | 438 | Upton | 1206 Etting Street | Baltimore | Baltimore | MD | 21217 | 39.3007444 | -76.6282806 | LUCENT | 3 | 315 |
| 349 | DC25XC064 | DC-HANOVER-MSC_2 | 438 | Pasadena | 161 Governor Ritchie Highway | Severna Park | Anne Arundel | MD | 21146 | 39.0987936 | -76.5626569 | LUCENT | 1 | 15 |
| 349 | DC25XC064 | DC-HANOVER-MSC_2 | 438 | Pasadena | 161 Governor Ritchie Highway | Severna Park | Anne Arundel | MD | 21146 | 39.0987936 | -76.5626569 | LUCENT | 2 | 135 |
| 349 | DC25XC064 | DC-HANOVER-MSC_2 | 438 | Pasadena | 161 Governor Ritchie Highway | Severna Park | Anne Arundel | MD | 21146 | 39.0987936 | -76.5626569 | LUCENT | 3 | 255 |
| 350 | WA73XC117 | DC-HANOVER-MSC_2 | 438 | Umab | 121 S Fremont Ave | Baltimore | Baltimore | MD | 21201 | 39.286633 | -76.627303 | LUCENT | 1 | 15 |
| 350 | WA73XC117 | DC-HANOVER-MSC_2 | 438 | Umab | 121 S Fremont Ave | Baltimore | Baltimore | MD | 21201 | 39.286633 | -76.627303 | LUCENT | 2 | 135 |
| 350 | WA73XC117 | DC-HANOVER-MSC_2 | 438 | Umab | 121 S Fremont Ave | Baltimore | Baltimore | MD | 21201 | 39.286633 | -76.627303 | LUCENT | 3 | 255 |
| 352 | WA73XC122 | DC-HANOVER-MSC_2 | 438 | Jones Falls | 401 West 26th Street | Baltimore | Baltimore | MD | 21211 | 39.3174167 | -76.623 | LUCENT | 1 | 30 |
| 352 | WA73XC122 | DC-HANOVER-MSC_2 | 438 | Jones Falls | 401 West 26th Street | Baltimore | Baltimore | MD | 21211 | 39.3174167 | -76.623 | LUCENT | 2 | 150 |
| 352 | WA73XC122 | DC-HANOVER-MSC_2 | 438 | Jones Falls | 401 West 26th Street | Baltimore | Baltimore | MD | 21211 | 39.3174167 | -76.623 | LUCENT | 3 | 270 |
| 354 | DC25XC259 | DC-HANOVER-MSC_2 | 438 | Bge 850b Southclare | 5062 East Federal Street | Baltimore | Baltimore | MD | 21213 | 39.3093 | -76.5605 | LUCENT | 1 | 15 |
| 354 | DC25XC259 | DC-HANOVER-MSC_2 | 438 | Bge 850b Southclare | 5062 East Federal Street | Baltimore | Baltimore | MD | 21213 | 39.3093 | -76.5605 | LUCENT | 2 | 135 |
| 354 | DC25XC259 | DC-HANOVER-MSC_2 | 438 | Bge 850b Southclare | 5062 East Federal Street | Baltimore | Baltimore | MD | 21213 | 39.3093 | -76.5605 | LUCENT | 3 | 255 |
| 356 | WA73XC433 | DC-HANOVER-MSC_2 | 438 | North Ocean City | 401 41st Street, Ocean City | Ocean City | Worcester | MD | 21842 | 38.3685833 | -75.0728056 | LUCENT | 1 | 5 |
| 356 | WA73XC433 | DC-HANOVER-MSC_2 | 438 | North Ocean City | 401 41st Street, Ocean City | Ocean City | Worcester | MD | 21842 | 38.3685833 | -75.0728056 | LUCENT | 2 | 195 |
| 356 | WA73XC433 | DC-HANOVER-MSC_2 | 438 | North Ocean City | 401 41st Street, Ocean City | Ocean City | Worcester | MD | 21842 | 38.3685833 | -75.0728056 | LUCENT | 3 | 300 |
| 357 | WA73XC434 | DC-HANOVER-MSC_2 | 438 | Assawoman Bay | 66th Street Water Tank | Ocean City | Worcester | MD | 21842 | 38.3888417 | -75.0672722 | LUCENT | 1 | 15 |
| 357 | WA73XC434 | DC-HANOVER-MSC_2 | 438 | Assawoman Bay | 66th Street Water Tank | Ocean City | Worcester | MD | 21842 | 38.3888417 | -75.0672722 | LUCENT | 2 | 185 |
| 357 | WA73XC434 | DC-HANOVER-MSC_2 | 438 | Assawoman Bay | 66th Street Water Tank | Ocean City | Worcester | MD | 21842 | 38.3888417 | -75.0672722 | LUCENT | 3 | 260 |
| 358 | WA81XC117 | DC-HANOVER-MSC_2 | 438 | Pax River | 3180 Mandt Rd | Patuxent River | St. Mary S | MD | 20676 | 38.271115 | -76.450499 | LUCENT | 1 | 15 |
| 358 | WA81XC117 | DC-HANOVER-MSC_2 | 438 | Pax River | 3180 Mandt Rd | Patuxent River | St. Mary S | MD | 20676 | 38.271115 | -76.450499 | LUCENT | 2 | 135 |
| 358 | WA81XC117 | DC-HANOVER-MSC_2 | 438 | Pax River | 3180 Mandt Rd | Patuxent River | St. Mary S | MD | 20676 | 38.271115 | -76.450499 | LUCENT | 3 | 255 |
| 361 | WA72XC049 | DC-HANOVER-MSC_2 | 438 | Ripley | 6970 Hawthorne Road | Laplata | Charles | MD | 20646 | 38.546389 | -77.071222 | LUCENT | 1 | 15 |
| 361 | WA72XC049 | DC-HANOVER-MSC_2 | 438 | Ripley | 6970 Hawthorne Road | Laplata | Charles | MD | 20646 | 38.546389 | -77.071222 | LUCENT | 2 | 135 |
| 361 | WA72XC049 | DC-HANOVER-MSC_2 | 438 | Ripley | 6970 Hawthorne Road | Laplata | Charles | MD | 20646 | 38.546389 | -77.071222 | LUCENT | 3 | 255 |
| 362 | WA72XC053 | DC-HANOVER-MSC_2 | 438 | Oliver Shop | 13140 Charles Street | Charlotte Hall | Charles | MD | 20646 | 38.483658 | -76.856128 | LUCENT | 1 | 0 |
| 362 | WA72XC053 | DC-HANOVER-MSC_2 | 438 | Oliver Shop | 13140 Charles Street | Charlotte Hall | Charles | MD | 20646 | 38.483658 | -76.856128 | LUCENT | 2 | 100 |
| 362 | WA72XC053 | DC-HANOVER-MSC_2 | 438 | Oliver Shop | 13140 Charles Street | Charlotte Hall | Charles | MD | 20646 | 38.483658 | -76.856128 | LUCENT | 3 | 260 |
| 363 | WA80XC003 | DC-HANOVER-MSC_2 | 438 | Matapeak | 180 Marine Academy Dr. | Stevensville | Queen Anne S | MD | 21666 | 38.956731 | -76.350497 | LUCENT | 1 | 35 |
| 363 | WA80XC003 | DC-HANOVER-MSC_2 | 438 | Matapeak | 180 Marine Academy Dr. | Stevensville | Queen Anne S | MD | 21666 | 38.956731 | -76.350497 | LUCENT | 2 | 120 |
| 363 | WA80XC003 | DC-HANOVER-MSC_2 | 438 | Matapeak | 180 Marine Academy Dr. | Stevensville | Queen Anne S | MD | 21666 | 38.956731 | -76.350497 | LUCENT | 3 | 220 |
| 364 | WA80XC005 | DC-HANOVER-MSC_2 | 438 | Md3598 | 5100 Chalk Point Rd. | West River | Anne Arundel | MD | 20778 | 38.828725 | -76.540075 | LUCENT | 1 | 80 |
| 364 | WA80XC005 | DC-HANOVER-MSC_2 | 438 | Md3598 | 5100 Chalk Point Rd. | West River | Anne Arundel | MD | 20778 | 38.828725 | -76.540075 | LUCENT | 2 | 200 |

| Cell# | Cascade ID | Switch | Repoll# | Site Name | Address | City | County | ST | Zip | Latitude | Longitude | BTS Manufacturer | Sector | Azimuth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 364 | WA80XC005 | DC-HANOVER-MSC_2 | 438 | Md3598 | 5100 Chalk Point Rd. | West River | Anne Arundel | MD | 20778 | 38.828725 | -76.540075 | LUCENT | 3 | 320 |
| 365 | WA74XC202 | DC-HANOVER-MSC_2 | 438 | Cnsmd00035 | 800 B High Street | Chestertown | Kent | MD | 21620 | 39.2164 | -76.0721 | LUCENT | 1 | 30 |
| 365 | WA74XC202 | DC-HANOVER-MSC_2 | 438 | Cnsmd00035 | 800 B High Street | Chestertown | Kent | MD | 21620 | 39.2164 | -76.0721 | LUCENT | 2 | 150 |
| 365 | WA74XC202 | DC-HANOVER-MSC_2 | 438 | Cnsmd00035 | 800 B High Street | Chestertown | Kent | MD | 21620 | 39.2164 | -76.0721 | LUCENT | 3 | 270 |
| 368 | WA74XC259 | DC-HANOVER-MSC_2 | 438 | Sunrise R2e Md2342 | Betwn 1305 Sunrise Beach And 1321 Sunrise Beach | Crownsville | Anne Arundel | MD | 21032 | 39.0566972 | -76.6171056 | LUCENT | 1 | 15 |
| 368 | WA74XC259 | DC-HANOVER-MSC_2 | 438 | Sunrise R2e Md2342 | Betwn 1305 Sunrise Beach And 1321 Sunrise Beach | Crownsville | Anne Arundel | MD | 21032 | 39.0566972 | -76.6171056 | LUCENT | 2 | 135 |
| 368 | WA74XC259 | DC-HANOVER-MSC_2 | 438 | Sunrise R2e Md2342 | Betwn 1305 Sunrise Beach And 1321 Sunrise Beach | Crownsville | Anne Arundel | MD | 21032 | 39.0566972 | -76.6171056 | LUCENT | 3 | 255 |
| 369 | WA74XC270 | DC-HANOVER-MSC_2 | 438 | Jewell | 931 Lower Pindell Road | Lyons Creek | Anne Arundel | MD | 20711 | 38.7678333 | -76.6633056 | LUCENT | 1 | 15 |
| 369 | WA74XC270 | DC-HANOVER-MSC_2 | 438 | Jewell | 931 Lower Pindell Road | Lyons Creek | Anne Arundel | MD | 20711 | 38.7678333 | -76.6633056 | LUCENT | 2 | 135 |
| 369 | WA74XC270 | DC-HANOVER-MSC_2 | 438 | Jewell | 931 Lower Pindell Road | Lyons Creek | Anne Arundel | MD | 20711 | 38.7678333 | -76.6633056 | LUCENT | 3 | 255 |



MAP OF SPRINT/NEXTEL DIRECT CONNECT CELL SITES IN

BALTIMORE AREA





LIST OF SPRINT/NEXTEL DIRECT CONNECT CELL SITES IN BALTIMORE AREA

Sprint Nextel
BAWA 5-16-11
6/28/2013

| LAC | CID | SITE | sw_name | Latitude | Longitude | ACG | Sector | UNAC |
|---|---|---|---|---|---|---|---|---|
| 161 | 2521 | NMD0204R_lgCurtisBa | BAWA-1 | 39.204456 | -76.568197 | 252 | 2 | 7 |
| 161 | 2558 | NMD0218R_lJBenfield | BAWA-1 | 39.099679 | -76.629386 | 103 | 1 | 7 |
| 161 | 2622 | NMD0235R_lJArnold | BAWA-1 | 39.035639 | -76.488507 | 109 | 1 | 7 |
| 161 | 5103 | NMD0242R_lJPasadena | BAWA-1 | 39.098836 | -76.562616 | 248 | 1 | 7 |
| 161 | 5252 | NMD0204R_lgCurtisBa | BAWA-1 | 39.204456 | -76.568197 | 252 | 2 | 7 |
| 161 | 5253 | NMD0204R_lgCurtisBa | BAWA-1 | 39.204456 | -76.568197 | 252 | 2 | 7 |
| 161 | 5287 | NMD0218R_lJBenfield | BAWA-1 | 39.099679 | -76.629386 | 103 | 2 | 7 |
| 161 | 5288 | NMD0218R_lJBenfield | BAWA-1 | 39.099679 | -76.629386 | 103 | 3 | 7 |
| 161 | 5335 | NMD0258R_lJLakeshor | BAWA-1 | 39.148464 | -76.526751 | 4 | 1 | 7 |
| 161 | 8754 | NMD0235R_lJArnold | BAWA-1 | 39.035639 | -76.488507 | 109 | 2 | 7 |
| 161 | 8755 | NMD0235R_lJArnold | BAWA-1 | 39.035639 | -76.488507 | 109 | 3 | 7 |
| 161 | 8758 | NMD0242R_lJPasadena | BAWA-1 | 39.098836 | -76.562616 | 248 | 2 | 7 |
| 161 | 8759 | NMD0242R_lJPasadena | BAWA-1 | 39.098836 | -76.562616 | 248 | 3 | 7 |
| 161 | 8962 | NMD0258R_lJLakeshor | BAWA-1 | 39.148464 | -76.526751 | 4 | 3 | 7 |
| 161 | 9067 | NMD0642R_lJSevernaP | BAWA-1 | 39.064924 | -76.535816 | 372 | 1 | 7 |
| 161 | 9068 | NMD0642R_lJSevernaP | BAWA-1 | 39.064924 | -76.535816 | 372 | 2 | 7 |
| 161 | 9069 | NMD0642R_lJSevernaP | BAWA-1 | 39.064924 | -76.535816 | 372 | 3 | 7 |
| 161 | 9087 | NMD0308R_lgFerndale | BAWA-1 | 39.200054 | -76.630042 | 326 | 1 | 7 |
| 161 | 9088 | NMD0308R_lgFerndale | BAWA-1 | 39.200054 | -76.630042 | 326 | 2 | 7 |
| 161 | 9089 | NMD0308R_lgFerndale | BAWA-1 | 39.200054 | -76.630042 | 326 | 3 | 7 |
| 161 | 13497 | NMD3702R_lJNPasaden | BAWA-1 | 39.132752 | -76.564245 | 1768 | 1 | 7 |
| 161 | 13498 | NMD3702R_lJNPasaden | BAWA-1 | 39.132752 | -76.564245 | 1768 | 2 | 7 |
| 161 | 13508 | NMD3702R_lJNPasaden | BAWA-1 | 39.132752 | -76.564245 | 1768 | 3 | 7 |
| 161 | 13509 | NMD3738R_lJNOdenton | BAWA-1 | 39.107897 | -76.694499 | 1775 | 1 | 7 |
| 161 | 13510 | NMD3738R_lJNOdenton | BAWA-1 | 39.107897 | -76.694499 | 1775 | 2 | 7 |
| 161 | 13514 | NMD3738R_lJNOdenton | BAWA-1 | 39.107897 | -76.694499 | 1775 | 3 | 7 |
| 161 | 13580 | NMD2320R_lJJmprHlRd | BAWA-1 | 39.083921 | -76.584466 | 1754 | 1 | 7 |
| 161 | 13581 | NMD2320R_lJJmprHlRd | BAWA-1 | 39.083921 | -76.584466 | 1754 | 2 | 7 |
| 161 | 13582 | NMD2320R_lJJmprHlRd | BAWA-1 | 39.083921 | -76.584466 | 1754 | 3 | 7 |
| 161 | 15516 | NMD0313R_lJFortSmal | BAWA-1 | 39.177766 | -76.547126 | 301 | 1 | 7 |
| 161 | 15517 | NMD0313R_lJFortSmal | BAWA-1 | 39.177766 | -76.547126 | 301 | 2 | 7 |
| 161 | 15518 | NMD0313R_lJFortSmal | BAWA-1 | 39.177766 | -76.547126 | 301 | 3 | 7 |
| 161 | 15529 | NMD0649R_lJStMargar | BAWA-1 | 39.018808 | -76.47986 | 157 | 1 | 7 |
| 161 | 15538 | NMD0649R_lJStMargar | BAWA-1 | 39.018808 | -76.47986 | 157 | 2 | 7 |
| 161 | 15539 | NMD0649R_lJStMargar | BAWA-1 | 39.018808 | -76.47986 | 157 | 3 | 7 |
| 161 | 15599 | NMD0309R_lJHarundal | BAWA-1 | 39.137725 | -76.599051 | 384 | 1 | 7 |
| 161 | 15600 | NMD0309R_lJHarundal | BAWA-1 | 39.137725 | -76.599051 | 384 | 2 | 7 |
| 161 | 15979 | NMD3813R_lJGarlandP | BAWA-1 | 39.192875 | -76.640372 | 1869 | 1 | 7 |
| 161 | 15980 | NMD3813R_lJGarlandP | BAWA-1 | 39.192875 | -76.640372 | 1869 | 2 | 7 |
| 161 | 15981 | NMD3813R_lJGarlandP | BAWA-1 | 39.192875 | -76.640372 | 1869 | 3 | 7 |
| 161 | 16640 | NMD0132R_lJOdenton | BAWA-1 | 39.088481 | -76.711276 | 247 | 1 | 7 |
| 161 | 16641 | NMD0132R_lJOdenton | BAWA-1 | 39.088481 | -76.711276 | 247 | 2 | 7 |
| 161 | 16642 | NMD0132R_lJOdenton | BAWA-1 | 39.088481 | -76.711276 | 247 | 3 | 7 |
| 161 | 16691 | NMD2864R_lJGlenBurn | BAWA-1 | 39.145036 | -76.649842 | 1766 | 1 | 7 |
| 161 | 22518 | NMD3017R_lJCromwell | BAWA-1 | 39.170032 | -76.629911 | 1213 | 1 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| 161 | 22519 NMD3017R_JJCromwell | BAWA-1 | 39.170032 | -76.629911 | 1213 | 2 | 7 |
|---|---|---|---|---|---|---|---|
| 161 | 22520 NMD3017R_JJCromwell | BAWA-1 | 39.170032 | -76.629911 | 1213 | 3 | 7 |
| 161 | 22569 NMD3015R_JJBWlComPa | BAWA-1 | 39.158679 | -76.666678 | 1275 | 2 | 7 |
| 161 | 22570 NMD3015R_JJBWlComPa | BAWA-1 | 39.158679 | -76.666678 | 1275 | 1 | 7 |
| 161 | 22571 NMD3015R_JJBWlComPa | BAWA-1 | 39.158679 | -76.666678 | 1275 | 3 | 7 |
| 161 | 22586 NMD3016R_JJVCrain | BAWA-1 | 39.118878 | -76.636509 | 1793 | 1 | 7 |
| 161 | 22587 NMD3016R_JJVCrain | BAWA-1 | 39.118878 | -76.636509 | 1793 | 2 | 7 |
| 161 | 22588 NMD3016R_JJVCrain | BAWA-1 | 39.118878 | -76.636509 | 1793 | 3 | 7 |
| 161 | 22835 NMD2344R_JJJacobsvi | BAWA-1 | 39.126573 | -76.53364 | 1786 | 1 | 7 |
| 161 | 22836 NMD2344R_JJJacobsvi | BAWA-1 | 39.126573 | -76.53364 | 1786 | 2 | 7 |
| 161 | 22837 NMD2344R_JJJacobsvi | BAWA-1 | 39.126573 | -76.53364 | 1786 | 3 | 7 |
| 161 | 22853 NMD3114R_JJNArundHo | BAWA-1 | 39.137262 | -76.623016 | 1794 | 1 | 7 |
| 161 | 22854 NMD3114R_JJNArundHo | BAWA-1 | 39.137262 | -76.623016 | 1794 | 2 | 7 |
| 161 | 22855 NMD3114R_JJNArundHo | BAWA-1 | 39.137262 | -76.623016 | 1794 | 3 | 7 |
| 161 | 22993 NMD3037R_JJGnrisHig | BAWA-1 | 39.014801 | -76.562118 | 1791 | 1 | 7 |
| 161 | 22994 NMD3037R_JJGnrisHig | BAWA-1 | 39.014801 | -76.562118 | 1791 | 2 | 7 |
| 161 | 22995 NMD3037R_JJGnrisHig | BAWA-1 | 39.014801 | -76.562118 | 1791 | 3 | 7 |
| 161 | 23542 NMD2864R_JJGlenBurn | BAWA-1 | 39.145036 | -76.649842 | 1766 | 2 | 7 |
| 161 | 23547 NMD2864R_JJGlenBurn | BAWA-1 | 39.145036 | -76.649842 | 1766 | 3 | 7 |
| 161 | 36714 NMD2265R_JJGaylorMe | BAWA-1 | 39.165006 | -76.605053 | 732 | 1 | 7 |
| 161 | 36715 NMD2265R_JJGaylorMe | BAWA-1 | 39.165006 | -76.605053 | 732 | 2 | 7 |
| 161 | 36716 NMD2265R_JJGaylorMe | BAWA-1 | 39.165006 | -76.605053 | 732 | 3 | 7 |
| 161 | 36816 NMD3127R_JgOrdinanc | BAWA-1 | 39.20265 | -76.612692 | 592 | 1 | 7 |
| 161 | 36817 NMD3127R_JgOrdinanc | BAWA-1 | 39.20265 | -76.612692 | 592 | 2 | 7 |
| 161 | 36818 NMD3127R_JgOrdinanc | BAWA-1 | 39.20265 | -76.612692 | 592 | 3 | 7 |
| 161 | 36840 NMD0488R_JJBroadnec | BAWA-1 | 39.025623 | -76.453228 | 602 | 1 | 7 |
| 161 | 36841 NMD0488R_JJBroadnec | BAWA-1 | 39.025623 | -76.453228 | 602 | 2 | 7 |
| 161 | 36842 NMD0488R_JJBroadnec | BAWA-1 | 39.025623 | -76.453228 | 602 | 3 | 7 |
| 161 | 36975 NMD0352R_JJFrnanceB | BAWA-1 | 39.18688 | -76.61695 | 565 | 2 | 7 |
| 161 | 36976 NMD0352R_JJFrnanceB | BAWA-1 | 39.18688 | -76.61695 | 565 | 3 | 7 |
| 161 | 48642 NMD2332R_JJBurnsCro | BAWA-1 | 39.089344 | -76.679362 | 1032 | 1 | 7 |
| 161 | 48643 NMD2332R_JJBurnsCro | BAWA-1 | 39.089344 | -76.679362 | 1032 | 2 | 7 |
| 161 | 48644 NMD2332R_JJBurnsCro | BAWA-1 | 39.089344 | -76.679362 | 1032 | 3 | 7 |
| 161 | 48669 NMD0328R_JJMtCarmel | BAWA-1 | 39.103917 | -76.474442 | 1041 | 1 | 7 |
| 161 | 48670 NMD0328R_JJMtCarmel | BAWA-1 | 39.103917 | -76.474442 | 1041 | 2 | 7 |
| 161 | 48671 NMD0328R_JJMtCarmel | BAWA-1 | 39.103917 | -76.474442 | 1041 | 3 | 7 |
| 161 | 48997 NMD0258R_JJLakeshor | BAWA-1 | 39.148464 | -76.526751 | 4 | 2 | 7 |
| 161 | 51356 NMD2563R_JJBaymeado | BAWA-1 | 39.187749 | -76.597102 | 1752 | 1 | 7 |
| 161 | 51357 NMD2563R_JJBaymeado | BAWA-1 | 39.187749 | -76.597102 | 1752 | 2 | 7 |
| 161 | 51358 NMD2563R_JJBaymeado | BAWA-1 | 39.187749 | -76.597102 | 1752 | 3 | 7 |
| 161 | 51718 NMD3715R_JJRockVwBc | BAWA-1 | 39.143049 | -76.478808 | 2036 | 1 | 7 |
| 161 | 51719 NMD3715R_JJRockVwBc | BAWA-1 | 39.143049 | -76.478808 | 2036 | 2 | 7 |
| 161 | 51720 NMD3715R_JJRockVwBc | BAWA-1 | 39.143049 | -76.478808 | 2036 | 3 | 7 |
| 161 | 60350 NMD2819R_JJElvaton | BAWA-1 | 39.111226 | -76.584918 | 1353 | 1 | 7 |
| 161 | 60351 NMD2819R_JJElvaton | BAWA-1 | 39.111226 | -76.584918 | 1353 | 2 | 7 |
| 161 | 60352 NMD2819R_JJElvaton | BAWA-1 | 39.111226 | -76.584918 | 1353 | 3 | 7 |
| 161 | 60466 NMD0309S_JJHarunda3 | BAWA-1 | 39.137752 | -76.599101 | 1168 | 1 | 7 |

Sprint Nextel

BAWA 5-16-11

| Site | ID | Code | Band | Lat | Long | Count | Sector | Carrier |
|---|---|---|---|---|---|---|---|---|
| 161 | 60474 | NMD0370R_JJSevern | BAWA-1 | 39.135276 | -76.68432 | 455 | 1 | 7 |
| 161 | 60475 | NMD0370R_JJSevern | BAWA-1 | 39.135276 | -76.68432 | 455 | 3 | 7 |
| 161 | 60476 | NMD0370R_JJSevern | BAWA-1 | 39.135276 | -76.68432 | 455 | 2 | 7 |
| 161 | 60619 | NMD0352R_JJFranceB | BAWA-1 | 39.18688 | -76.61695 | 565 | 1 | 7 |
| 161 | 60852 | NMD2813R_JjGibsonIs | BAWA-1 | 39.123944 | -76.434799 | 1290 | 2 | 7 |
| 161 | 60853 | NMD2813R_JjGibsonIs | BAWA-1 | 39.123944 | -76.434799 | 1290 | 1 | 7 |
| 161 | 2537 | NMD0402R_ImSilverSp | BAWA-1 | 38.999829 | -77.057021 | 32 | 2 | 7 |
| 162 | 2627 | NMD0413R_ImWhiteOak | BAWA-1 | 39.041203 | -76.99333 | 1203 | 2 | 7 |
| 162 | 5002 | NMD0468S_ImDTSilve1 | BAWA-1 | 38.994232 | -77.025918 | 114 | 1 | 7 |
| 162 | 5003 | NMD0468R_ImDTSilver | BAWA-1 | 38.994211 | -77.025918 | 1390 | 2 | 7 |
| 162 | 5004 | NMD0468R_ImDTSilver | BAWA-1 | 38.994211 | -77.025918 | 198 | 1 | 7 |
| 162 | 5079 | NMD0459R_ImAdelphi | BAWA-1 | 39.016754 | -76.974974 | 198 | 3 | 7 |
| 162 | 5266 | NMD0413R_ImWhiteOak | BAWA-1 | 39.041203 | -76.99333 | 124 | 2 | 7 |
| 162 | 8992 | NMD0501R_ImForestGl | BAWA-1 | 39.014934 | -77.057422 | 336 | 1 | 7 |
| 162 | 8993 | NMD0501R_ImForestGl | BAWA-1 | 39.014934 | -77.057422 | 336 | 2 | 7 |
| 162 | 8994 | NMD0501R_ImForestGl | BAWA-1 | 39.014934 | -77.057422 | 336 | 3 | 7 |
| 162 | 9005 | NMD0665R_ImRiggsRd | BAWA-1 | 38.984491 | -76.972649 | 415 | 2 | 7 |
| 162 | 9006 | NMD0665R_ImRiggsRd | BAWA-1 | 38.984491 | -76.972649 | 415 | 1 | 7 |
| 162 | 13409 | NMD2491R_ImNWPark | BAWA-1 | 39.003029 | -76.976332 | 1868 | 2 | 7 |
| 162 | 13410 | NMD2491R_ImNWPark | BAWA-1 | 39.003029 | -76.976332 | 1868 | 1 | 7 |
| 162 | 13443 | NMD2958R_ImKingsBry | BAWA-1 | 39.007566 | -77.022 | 1770 | 2 | 7 |
| 162 | 13444 | NMD2958R_ImKingsBry | BAWA-1 | 39.007566 | -77.022 | 1770 | 2 | 7 |
| 162 | 13445 | NMD2958R_ImKingsBry | BAWA-1 | 39.007566 | -77.022 | 1770 | 2 | 7 |
| 162 | 15669 | NMD0613R_ImBlairHg | BAWA-1 | 39.017076 | -77.007359 | 375 | 1 | 7 |
| 162 | 15670 | NMD0613R_ImBlairHg | BAWA-1 | 39.017076 | -77.007359 | 375 | 2 | 7 |
| 162 | 15671 | NMD0613R_ImBlairHg | BAWA-1 | 39.017076 | -77.007359 | 375 | 3 | 7 |
| 162 | 16173 | NMD3532R_ImQuebec | BAWA-1 | 38.993093 | -76.985116 | 2250 | 2 | 7 |
| 162 | 16175 | NMD3532R_ImQuebec | BAWA-1 | 38.993093 | -76.985116 | 2250 | 1 | 7 |
| 162 | 16270 | NMD100VR_ImWhite_IB | BAWA-1 | 39.036563 | -76.981972 | 2253 | 2 | 7 |
| 162 | 16568 | NMD0017R_ImTakomaPk | BAWA-1 | 38.977856 | -76.98093 | 244 | 2 | 7 |
| 162 | 16569 | NMD0017R_ImTakomaPk | BAWA-1 | 38.977856 | -76.98093 | 244 | 3 | 7 |
| 162 | 16570 | NMD0017R_ImTakomaPk | BAWA-1 | 38.977856 | -76.98093 | 244 | 1 | 7 |
| 162 | 16716 | NMD3532S_ImQuebecS2 | BAWA-1 | 38.99309 | -76.98525 | 244 | 2 | 7 |
| 162 | 16720 | NMD3812S_ImWheatonH | BAWA-1 | 38.977856 | -76.98525 | 2165 | 2 | 7 |
| 162 | 16795 | NMD2491S_ImNWParkS3 | BAWA-1 | 39.04071 | -77.055023 | 2230 | 2 | 7 |
| 162 | 22649 | NMD2235R_ImLngBrnch | BAWA-1 | 39.000691 | -76.993391 | 2051 | 3 | 7 |
| 162 | 22650 | NMD2235R_ImLngBrnch | BAWA-1 | 39.000691 | -76.993391 | 1799 | 2 | 7 |
| 162 | 36578 | NMD0884R_ImSudburyH | BAWA-1 | 38.994405 | -77.045448 | 1799 | 1 | 7 |
| 162 | 36579 | NMD0884R_ImSudburyH | BAWA-1 | 38.994405 | -77.045448 | 527 | 3 | 7 |
| 162 | 36580 | NMD0884R_ImSudburyH | BAWA-1 | 38.994405 | -77.045448 | 527 | 2 | 7 |
| 162 | 36584 | NMD0891R_ImRutgers | BAWA-1 | 39.020123 | -77.044883 | 527 | 1 | 7 |
| 162 | 36585 | NMD0891R_ImRutgers | BAWA-1 | 39.020123 | -77.044883 | 529 | 2 | 7 |
| 162 | 36586 | NMD0891R_ImRutgers | BAWA-1 | 39.020123 | -77.044883 | 529 | 3 | 7 |
| 162 | 36629 | NMD0995R_ImBurntMil | BAWA-1 | 39.032535 | -77.004487 | 544 | 2 | 7 |
| 162 | 36630 | NMD0995R_ImBurntMil | BAWA-1 | 39.032535 | -77.004487 | 544 | 2 | 7 |
| 162 | 36631 | NMD0995R_ImBurntMil | BAWA-1 | 39.032535 | -77.004487 | 544 | 3 | 7 |
| 162 | 36680 | NMD0897R_ImPineyBra | BAWA-1 | 38.98134 | -77.008774 | 584 | 1 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| 162 | 36681 NMD0897R_ImPineyBra | BAWA-1 | 38.98134 | -77.008774 | 584 | 2 | 7 |
| 162 | 36682 NMD0897R_ImPineyBra | BAWA-1 | 38.98134 | -77.008774 | 584 | 3 | 7 |
| 162 | 48612 NMD0402R_ImSilver5p | BAWA-1 | 38.999829 | -77.057021 | 32 | 1 | 7 |
| 162 | 48839 NMD0612R_ImWGAY | BAWA-1 | 38.986741 | -77.026946 | 1134 | 1 | 7 |
| 162 | 48840 NMD0612R_ImWGAY | BAWA-1 | 38.986741 | -77.026946 | 1134 | 2 | 7 |
| 162 | 48841 NMD0612R_ImWGAY | BAWA-1 | 38.986741 | -77.026946 | 1134 | 3 | 7 |
| 162 | 49086 NMD2492R_ImMetzerot | BAWA-1 | 39.004067 | -76.959374 | 1203 | 1 | 7 |
| 162 | 49087 NMD2492R_ImMetzerot | BAWA-1 | 39.004067 | -76.959374 | 1203 | 2 | 7 |
| 162 | 49088 NMD2492R_ImMetzerot | BAWA-1 | 39.004067 | -76.959374 | 1203 | 3 | 7 |
| 162 | 60464 NMD0413S_ImWhiteO1 | BAWA-1 | 39.041168 | -76.993268 | 1207 | 1 | 7 |
| 162 | 51385 NMD0975S_ImGlensid1 | BAWA-1 | 38.987516 | -76.988475 | 1756 | 1 | 7 |
| 162 | 51390 NMD2235S_ImLngBrnc3 | BAWA-1 | 39.000643 | -76.993402 | 2377 | 1 | 7 |
| 162 | 51391 NMD2235S_ImLngBrnc3 | BAWA-1 | 39.000643 | -76.993402 | 2377 | 2 | 7 |
| 162 | 51477 NMD3812R_ImWheatonH | BAWA-1 | 39.0407 | -77.055018 | 2044 | 1 | 7 |
| 162 | 51479 NMD3812R_ImWheatonH | BAWA-1 | 39.0407 | -77.055018 | 2044 | 2 | 7 |
| 162 | 60495 NMD0402R_ImSilver5p | BAWA-1 | 38.999829 | -77.057021 | 32 | 3 | 7 |
| 162 | 60504 NMD0459R_ImAdelphi | BAWA-1 | 39.016754 | -76.974974 | 124 | 1 | 7 |
| 162 | 60598 NMD0996R_ImBranchPa | BAWA-1 | 39.013961 | -76.977863 | 1307 | 1 | 7 |
| 162 | 60599 NMD0996R_ImBranchPa | BAWA-1 | 39.013961 | -76.977863 | 1307 | 2 | 7 |
| 162 | 60600 NMD0996R_ImBranchPa | BAWA-1 | 39.013961 | -76.977863 | 1307 | 3 | 7 |
| 162 | 60620 NMD0665S_ImRiggsRd3 | BAWA-1 | 38.984491 | -76.972648 | 1400 | 1 | 7 |
| 162 | 60801 NMD0975R_ImGlenside | BAWA-1 | 38.987517 | -76.988475 | 1452 | 1 | 7 |
| 162 | 60802 NMD0975R_ImGlenside | BAWA-1 | 38.987517 | -76.988475 | 1452 | 2 | 7 |
| 162 | 15686 PVA230PR_l6DTWinche | BAWA-1 | 39.185797 | -78.163138 | 2129 | 1 | 7 |
| 162 | 15696 PVA230PR_l6DTWinche | BAWA-1 | 39.185797 | -78.163138 | 2129 | 2 | 7 |
| 162 | 15697 PVA230PR_l6DTWinche | BAWA-1 | 39.185797 | -78.163138 | 2129 | 3 | 7 |
| 252 | 22595 PMD017PR_l8DeepCree | BAWA-1 | 39.510424 | -79.330033 | 2123 | 1 | 7 |
| 252 | 22598 PMD018PR_l8Oakland | BAWA-1 | 39.423899 | -79.401764 | 2124 | 1 | 7 |
| 252 | 22599 PMD018PR_l8Oakland | BAWA-1 | 39.423899 | -79.401764 | 2124 | 2 | 7 |
| 252 | 22600 PMD018PR_l8Oakland | BAWA-1 | 39.423899 | -79.401764 | 2124 | 3 | 7 |
| 252 | 22601 PVW200PR_l8Keyser | BAWA-1 | 39.382791 | -79.07857 | 2125 | 1 | 7 |
| 252 | 22602 PVW200PR_l8Keyser | BAWA-1 | 39.382791 | -79.07857 | 2125 | 2 | 7 |
| 252 | 22628 PVA126PR_l6EWinchst | BAWA-1 | 39.157911 | -78.107309 | 1742 | 1 | 7 |
| 252 | 22629 PVA126PR_l6EWinchst | BAWA-1 | 39.157911 | -78.107309 | 1742 | 2 | 7 |
| 252 | 22630 PVA126PR_l6EWinchst | BAWA-1 | 39.157911 | -78.107309 | 1742 | 3 | 7 |
| 252 | 22688 PVA166PR_l6DTHarris | BAWA-1 | 38.455228 | -78.866563 | 1571 | 1 | 7 |
| 252 | 22689 PVA166PR_l6DTHarris | BAWA-1 | 38.455228 | -78.866563 | 1571 | 2 | 7 |
| 252 | 22690 PVA166PR_l6DTHarris | BAWA-1 | 38.455228 | -78.866563 | 1571 | 3 | 7 |
| 252 | 22721 PVA167PR_l6DTStraus | BAWA-1 | 38.991877 | -78.360593 | 1745 | 1 | 7 |
| 252 | 49224 PVA150PR_l6Princeto | BAWA-1 | 39.159758 | -78.153873 | 1456 | 1 | 7 |
| 252 | 49225 PVA150PR_l6Princeto | BAWA-1 | 39.159758 | -78.153873 | 1456 | 2 | 7 |
| 252 | 49226 PVA150PR_l6Princeto | BAWA-1 | 39.159758 | -78.153873 | 1456 | 3 | 7 |
| 252 | 49233 PMD501PR_l8Friendsv | BAWA-1 | 39.666642 | -79.38614 | 1261 | 1 | 7 |
| 252 | 49234 PMD501PR_l8Friendsv | BAWA-1 | 39.666642 | -79.38614 | 1261 | 2 | 7 |
| 252 | 49236 PMD502PR_l8Stockyar | BAWA-1 | 39.68152 | -79.261994 | 1262 | 1 | 7 |
| 252 | 49237 PMD502PR_l8Stockyar | BAWA-1 | 39.68152 | -79.261994 | 1262 | 2 | 7 |
| 252 | 49238 PMD502PR_l8Stockyar | BAWA-1 | 39.68152 | -79.261994 | 1262 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 252 | 49239 | PMD503PR_I8Grantsvi | BAWA-1 | 39.692122 | -79.07954 | 1263 | 1 | 7 |
| 252 | 49240 | PMD503PR_I8Grantsvi | BAWA-1 | 39.692122 | -79.07954 | 1263 | | 7 |
| 252 | 49267 | PMD003PR_I9ForestPa | BAWA-1 | 39.712663 | -78.295681 | 1247 | 1 | 7 |
| 252 | 49268 | PMD003PR_I9ForestPa | BAWA-1 | 39.712663 | -78.295681 | 1247 | 2 | 7 |
| 252 | 49270 | PMD004PR_I9OrleansR | BAWA-1 | 39.685686 | -78.371109 | 1248 | 1 | 7 |
| 252 | 49273 | PMD005PR_I9PrattHol | BAWA-1 | 39.672314 | -78.449565 | 1249 | 1 | 7 |
| 252 | 49276 | PMD006PR_I9Flintsto | BAWA-1 | 39.698888 | -78.529622 | 1250 | 1 | 7 |
| 252 | 49279 | PMD007PR_I8NCumberl | BAWA-1 | 39.717657 | -78.711579 | 1251 | 1 | 7 |
| 252 | 49282 | PMD008PR_I8Frostbur | BAWA-1 | 39.63881 | -78.910954 | 1252 | 1 | 7 |
| 252 | 49283 | PMD008PR_I8Frostbur | BAWA-1 | 39.63881 | -78.910954 | 1252 | 2 | 7 |
| 252 | 49284 | PMD008PR_I8Frostbur | BAWA-1 | 39.63881 | -78.910954 | 1252 | 3 | 7 |
| 252 | 49285 | PMD009PR_I8LaVale | BAWA-1 | 39.639068 | -78.850789 | 1253 | 1 | 7 |
| 252 | 49286 | PMD009PR_I8LaVale | BAWA-1 | 39.639068 | -78.850789 | 1253 | 2 | 7 |
| 252 | 49291 | PMD011PR_I9Cumberla | BAWA-1 | 39.646196 | -78.752133 | 1255 | 1 | 7 |
| 252 | 49292 | PMD011PR_I9Cumberla | BAWA-1 | 39.646196 | -78.752133 | 1255 | 2 | 7 |
| 252 | 49293 | PMD011PR_I9Cumberla | BAWA-1 | 39.646196 | -78.752133 | 1255 | 3 | 7 |
| 252 | 49294 | PMD012PR_I9WolfeMil | BAWA-1 | 39.673699 | -78.700074 | 1256 | 1 | 7 |
| 252 | 49295 | PMD012PR_I9WolfeMil | BAWA-1 | 39.673699 | -78.700074 | 1256 | 2 | 7 |
| 252 | 49297 | PMD013PR_I9Pleasant | BAWA-1 | 39.708014 | -78.625394 | 1257 | 1 | 7 |
| 252 | 49298 | PMD013PR_I9Pleasant | BAWA-1 | 39.708014 | -78.625394 | 1257 | 2 | 7 |
| 252 | 49495 | PVA072PR_I6MntCrawf | BAWA-1 | 38.295541 | -78.92893 | 997 | 1 | 7 |
| 252 | 49498 | PVA073PR_I6Harrison | BAWA-1 | 38.489947 | -78.863876 | 952 | 1 | 7 |
| 252 | 49499 | PVA073PR_I6Harrison | BAWA-1 | 38.489947 | -78.863876 | 952 | 2 | 7 |
| 252 | 49500 | PVA073PR_I6Harrison | BAWA-1 | 38.489947 | -78.863876 | 952 | 3 | 7 |
| 252 | 49501 | PVA074PR_I6Hightown | BAWA-1 | 38.528075 | -78.782497 | 987 | 1 | 7 |
| 252 | 49502 | PVA074PR_I6Hightown | BAWA-1 | 38.528075 | -78.782497 | 987 | 2 | 7 |
| 252 | 49504 | PVA075PR_I6EndlessC | BAWA-1 | 38.61785 | -78.71053 | 961 | 1 | 7 |
| 252 | 49507 | PVA076PR_I6Mtlackso | BAWA-1 | 38.771069 | -78.630705 | 972 | 1 | 7 |
| 252 | 49508 | PVA076PR_I6Mtlackso | BAWA-1 | 38.771069 | -78.630705 | 972 | 2 | 7 |
| 252 | 49510 | PVA077PR_I6Woodstoc | BAWA-1 | 38.902807 | -78.509353 | 973 | 1 | 7 |
| 252 | 49511 | PVA077PR_I6Woodstoc | BAWA-1 | 38.902807 | -78.509353 | 973 | 2 | 7 |
| 252 | 49513 | PVA078PR_I6Strasbur | BAWA-1 | 39.010531 | -78.329371 | 974 | 1 | 7 |
| 252 | 49514 | PVA078PR_I6Strasbur | BAWA-1 | 39.010531 | -78.329371 | 974 | 2 | 7 |
| 252 | 49515 | PVA078PR_I6Strasbur | BAWA-1 | 39.010531 | -78.329371 | 974 | 3 | 7 |
| 252 | 49516 | PVA079PR_I6Stephens | BAWA-1 | 39.068213 | -78.185813 | 975 | 1 | 7 |
| 252 | 49517 | PVA079PR_I6Stephens | BAWA-1 | 39.068213 | -78.185813 | 975 | 2 | 7 |
| 252 | 49518 | PVA079PR_I6Stephens | BAWA-1 | 39.068213 | -78.185813 | 975 | 3 | 7 |
| 252 | 49519 | PVA080PR_I6Winchest | BAWA-1 | 39.199381 | -78.1691 | 1003 | 1 | 7 |
| 252 | 49520 | PVA080PR_I6Winchest | BAWA-1 | 39.199381 | -78.1691 | 1003 | 2 | 7 |
| 252 | 49521 | PVA080PR_I6Winchest | BAWA-1 | 39.199381 | -78.1691 | 1003 | 3 | 7 |
| 252 | 49522 | PVA081PR_I6ClearBro | BAWA-1 | 39.275291 | -78.115362 | 976 | 1 | 7 |
| 252 | 49525 | PVA082PR_I6SWinches | BAWA-1 | 39.14978 | -78.206978 | 977 | 1 | 7 |
| 252 | 49526 | PVA082PR_I6SWinches | BAWA-1 | 39.14978 | -78.206978 | 977 | 2 | 7 |
| 252 | 49527 | PVA082PR_I6SWinches | BAWA-1 | 39.14978 | -78.206978 | 977 | 3 | 7 |
| 252 | 49588 | PVA082PR_I6SWinches | BAWA-1 | 38.403053 | -78.923314 | 1000 | 2 | 7 |
| 252 | 49589 | PVA103PR_I6Warehous | BAWA-1 | 38.403053 | -78.923314 | 1000 | 1 | 7 |
| 252 | 49591 | PPA836PR_I9Leilani | BAWA-1 | 38.787822 | -78.205359 | 1258 | 1 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 252 | 49592 | PPA836PR_19Leilani | BAWA-1 | 39.787822 | -78.205359 | 1258 | 2 | 7 |
| 252 | 49594 | PPA839PR_19Amaranth | BAWA-1 | 39.808604 | -78.269438 | 1259 | 1 | 7 |
| 252 | 60891 | PMD016PR_18DansMoun | BAWA-1 | 39.582333 | -78.897873 | 1254 | 2 | 7 |
| 252 | 60892 | PMD016PR_18DansMoun | BAWA-1 | 39.582333 | -78.897873 | 1254 | 2 | 7 |
| 252 | 60893 | PMD016PR_18DansMoun | BAWA-1 | 39.582333 | -78.897873 | 1254 | 3 | 7 |
| 252 | 60894 | PMD015PR_18Knobly | BAWA-1 | 39.618245 | -78.807134 | 1260 | 1 | 7 |
| 252 | 60895 | PMD015PR_18Knobly | BAWA-1 | 39.618245 | -78.807134 | 1260 | 1 | 7 |
| 252 | 60897 | PMD014PR_18Haystack | BAWA-1 | 39.663315 | -78.789598 | 1679 | 1 | 7 |
| 252 | 60898 | PMD014PR_18Haystack | BAWA-1 | 39.663315 | -78.789598 | 1679 | 1 | 7 |
| 252 | 60908 | PVA124PR_16Masanut | BAWA-1 | 38.393379 | -78.770178 | 1980 | 1 | 7 |
| 252 | 60909 | PVA124PR_16Masanut | BAWA-1 | 38.393379 | -78.770178 | 1980 | 2 | 7 |
| 252 | 60910 | PVA124PR_16Masanut | BAWA-1 | 38.393379 | -78.770178 | 1980 | 3 | 7 |
| 252 | 60914 | PVA123PR_16Elkton | BAWA-1 | 38.409741 | -78.624653 | 1483 | 1 | 7 |
| 252 | 60915 | PVA123PR_16Elkton | BAWA-1 | 38.409741 | -78.624653 | 1483 | 2 | 7 |
| 252 | 60916 | PVA123PR_16Elkton | BAWA-1 | 38.409741 | -78.624653 | 1483 | 3 | 7 |
| 252 | 61033 | PVA259PR_16WWinches | BAWA-1 | 39.244134 | -78.196466 | 1703 | 1 | 7 |
| 252 | 61034 | PVA259PR_16WWinches | BAWA-1 | 39.244134 | -78.196466 | 1703 | 2 | 7 |
| 252 | 61035 | PVA259PR_16WWinches | BAWA-1 | 39.244134 | -78.196466 | 1703 | 3 | 7 |
| 253 | 13379 | PVA165PR_16SWCharit | BAWA-1 | 38.025956 | -78.525493 | 1457 | 1 | 7 |
| 253 | 13380 | PVA165PR_16SWCharit | BAWA-1 | 38.025956 | -78.525493 | 1457 | 2 | 7 |
| 253 | 13381 | PVA165PR_16SWCharit | BAWA-1 | 38.025956 | -78.525493 | 1457 | 3 | 7 |
| 253 | 15740 | PVA286PR_16NWaynesb | BAWA-1 | 38.09061 | -78.874514 | 1800 | 1 | 7 |
| 253 | 15741 | PVA286PR_16NWaynesb | BAWA-1 | 38.09061 | -78.874514 | 1800 | 2 | 7 |
| 253 | 15742 | PVA286PR_16NWaynesb | BAWA-1 | 38.09061 | -78.874514 | 1800 | 3 | 7 |
| 253 | 22712 | PVA110PR_16AfromMt | BAWA-1 | 38.028458 | -78.860601 | 1633 | 1 | 7 |
| 253 | 22715 | PVA164PR_16Arrowhed | BAWA-1 | 37.982492 | -78.589064 | 1554 | 1 | 7 |
| 253 | 49205 | PVA212PR_16Fishersv | BAWA-1 | 38.093818 | -78.951547 | 1612 | 3 | 7 |
| 253 | 49204 | PVA212PR_16Fishersv | BAWA-1 | 38.093818 | -78.951547 | 1612 | 2 | 7 |
| 253 | 49203 | PVA212PR_16Fishersv | BAWA-1 | 38.093818 | -78.951547 | 1612 | 1 | 7 |
| 253 | 49202 | PVA229PR_16LkeMonti | BAWA-1 | 37.903971 | -78.345932 | 1227 | 3 | 7 |
| 253 | 49201 | PVA229PR_16LkeMonti | BAWA-1 | 37.903971 | -78.345932 | 1227 | 2 | 7 |
| 253 | 49200 | PVA229PR_16LkeMonti | BAWA-1 | 37.903971 | -78.345932 | 1227 | 1 | 7 |
| 253 | 49206 | PVA154PR_16NrthGard | BAWA-1 | 37.933278 | -78.666999 | 1227 | 1 | 7 |
| 253 | 49218 | PVA128PR_16Laurella | BAWA-1 | 37.844844 | -78.789379 | 1539 | 1 | 7 |
| 253 | 49260 | PVA043PR_16Bigislan | BAWA-1 | 37.857189 | -78.742518 | 1222 | 1 | 7 |
| 253 | 49417 | PVA046PR_16BuffaloB | BAWA-1 | 37.715887 | -79.44544 | 1012 | 1 | 7 |
| 253 | 49418 | PVA046PR_16BuffaloB | BAWA-1 | 37.715887 | -79.44544 | 1012 | 2 | 7 |
| 253 | 49420 | PVA047PR_16Buenavis | BAWA-1 | 37.753193 | -79.405899 | 996 | 1 | 7 |
| 253 | 49421 | PVA047PR_16Buenavis | BAWA-1 | 37.753193 | -79.405899 | 996 | 2 | 7 |
| 253 | 49422 | PVA047PR_16Buenavis | BAWA-1 | 37.753193 | -79.405899 | 996 | 3 | 7 |
| 253 | 49423 | PVA048PR_16Lexingto | BAWA-1 | 37.788354 | -79.48623 | 970 | 1 | 7 |
| 253 | 49424 | PVA048PR_16Lexingto | BAWA-1 | 37.788354 | -79.48623 | 970 | 2 | 7 |
| 253 | 49425 | PVA048PR_16Lexingto | BAWA-1 | 37.788354 | -79.48623 | 970 | 3 | 7 |
| 253 | 49426 | PVA049PR_16Amherst | BAWA-1 | 37.592957 | -79.031145 | 998 | 1 | 7 |
| 253 | 49427 | PVA049PR_16Amherst | BAWA-1 | 37.592957 | -79.031145 | 998 | 2 | 7 |
| 253 | 49429 | PVA050PR_16Kingswoo | BAWA-1 | 37.670753 | -78.951997 | 995 | 1 | 7 |
| 253 | 49430 | PVA050PR_16Kingswoo | BAWA-1 | 37.670753 | -78.951997 | 995 | 2 | 7 |

6/28/2013

Sprint Nextel

BAWA 5-16-11

| 253 | 49432 | PVA051PR_I6TimberRi | BAWA-1 | 37.842858 | -79.378164 | 946 | 1 | 7 |
|---|---|---|---|---|---|---|---|---|
| 253 | 49435 | PVA052PR_I6LuskHill | BAWA-1 | 37.896813 | -79.26668 | 967 | 1 | 7 |
| 253 | 49436 | PVA052PR_I6LuskHill | BAWA-1 | 37.896813 | -79.26668 | 967 | 2 | 7 |
| 253 | 49438 | PVA053PR_I6Nelson | BAWA-1 | 37.764187 | -78.876822 | 986 | 1 | 7 |
| 253 | 49439 | PVA053PR_I6Nelson | BAWA-1 | 37.764187 | -78.876822 | 986 | 2 | 7 |
| 253 | 49441 | PVA054PR_I6Covesvil | BAWA-1 | 37.92986 | -78.739 | 1017 | 1 | 7 |
| 253 | 49442 | PVA054PR_I6Covesvil | BAWA-1 | 37.92986 | -78.739 | 1017 | 2 | 7 |
| 253 | 49443 | PVA054PR_I6Covesvil | BAWA-1 | 37.92986 | -78.739 | 1017 | 3 | 7 |
| 253 | 49444 | PVA055PR_I6Spotswoo | BAWA-1 | 37.965544 | -79.193735 | 951 | 1 | 7 |
| 253 | 49445 | PVA055PR_I6Spotswoo | BAWA-1 | 37.965544 | -79.193735 | 951 | 2 | 7 |
| 253 | 49450 | PVA057PR_I6Staunton | BAWA-1 | 38.153769 | -79.078476 | 1005 | 1 | 7 |
| 253 | 49451 | PVA057PR_I6Staunton | BAWA-1 | 38.153769 | -79.078476 | 1005 | 2 | 7 |
| 253 | 49452 | PVA057PR_I6Staunton | BAWA-1 | 38.153769 | -79.078476 | 1005 | 3 | 7 |
| 253 | 49453 | PVA058PR_I6Waynesbo | BAWA-1 | 38.048916 | -78.907568 | 968 | 1 | 7 |
| 253 | 49454 | PVA058PR_I6Waynesbo | BAWA-1 | 38.048916 | -78.907568 | 968 | 2 | 7 |
| 253 | 49455 | PVA058PR_I6Waynesbo | BAWA-1 | 38.048916 | -78.907568 | 968 | 3 | 7 |
| 253 | 49456 | PVA059PR_I6CrozetAT | BAWA-1 | 38.102171 | -78.747228 | 1013 | 1 | 7 |
| 253 | 49457 | PVA059PR_I6CrozetAT | BAWA-1 | 38.102171 | -78.747228 | 1013 | 2 | 7 |
| 253 | 49462 | PVA061PR_I6Charlott | BAWA-1 | 38.031202 | -78.477698 | 992 | 1 | 7 |
| 253 | 49463 | PVA061PR_I6Charlott | BAWA-1 | 38.031202 | -78.477698 | 992 | 2 | 7 |
| 253 | 49464 | PVA061PR_I6Charlott | BAWA-1 | 38.031202 | -78.477698 | 992 | 3 | 7 |
| 253 | 49465 | PVA062PR_I6VAObser | BAWA-1 | 38.058358 | -78.491451 | 1015 | 1 | 7 |
| 253 | 49466 | PVA062PR_I6VAObser | BAWA-1 | 38.058358 | -78.491451 | 1015 | 2 | 7 |
| 253 | 49467 | PVA062PR_I6VAObser | BAWA-1 | 38.058358 | -78.491451 | 1015 | 3 | 7 |
| 253 | 49468 | PVA063PR_I6VAEastL | BAWA-1 | 38.032408 | -78.491593 | 993 | 1 | 7 |
| 253 | 49469 | PVA063PR_I6VAEastL | BAWA-1 | 38.032408 | -78.491593 | 993 | 2 | 7 |
| 253 | 49470 | PVA063PR_I6VAEastL | BAWA-1 | 38.032408 | -78.491593 | 993 | 3 | 7 |
| 253 | 49471 | PVA064PR_I6Patterso | BAWA-1 | 37.985186 | -78.479805 | 1022 | 1 | 7 |
| 253 | 49472 | PVA064PR_I6Patterso | BAWA-1 | 37.985186 | -78.479805 | 1022 | 2 | 7 |
| 253 | 49473 | PVA064PR_I6Patterso | BAWA-1 | 37.985186 | -78.479805 | 1022 | 3 | 7 |
| 253 | 49474 | PVA065PR_I6CvilleSq | BAWA-1 | 38.077544 | -78.472268 | 981 | 1 | 7 |
| 253 | 49475 | PVA065PR_I6CvilleSq | BAWA-1 | 38.077544 | -78.472268 | 981 | 2 | 7 |
| 253 | 49476 | PVA065PR_I6CvilleSq | BAWA-1 | 38.077544 | -78.472268 | 981 | 3 | 7 |
| 253 | 49477 | PVA066PR_I6CvilleAi | BAWA-1 | 38.11538 | -78.454854 | 1023 | 1 | 7 |
| 253 | 49478 | PVA066PR_I6CvilleAi | BAWA-1 | 38.11538 | -78.454854 | 1023 | 2 | 7 |
| 253 | 49479 | PVA066PR_I6CvilleAi | BAWA-1 | 38.11538 | -78.454854 | 1023 | 3 | 7 |
| 253 | 49480 | PVA067PR_I6BuckBran | BAWA-1 | 37.995723 | -78.281723 | 936 | 1 | 7 |
| 253 | 49481 | PVA067PR_I6BuckBran | BAWA-1 | 37.995723 | -78.281723 | 936 | 2 | 7 |
| 253 | 49483 | PVA067PR_I6BuckBran | BAWA-1 | 37.995723 | -78.281723 | 936 | 3 | 7 |
| 253 | 49484 | PVA068PR_I6Ferncdif | BAWA-1 | 37.949811 | -78.111659 | 937 | 1 | 7 |
| 253 | 49486 | PVA068PR_I6Ferncdif | BAWA-1 | 37.949811 | -78.111659 | 937 | 2 | 7 |
| 253 | 49487 | PVA068PR_I6Ferncdif | BAWA-1 | 37.949811 | -78.111659 | 937 | 3 | 7 |
| 253 | 49489 | PVA069PR_I6Hadensvl | BAWA-1 | 37.846122 | -77.981064 | 940 | 1 | 7 |
| 253 | 49492 | PVA070PR_I6GumSprin | BAWA-1 | 37.777169 | -77.884866 | 938 | 1 | 7 |
| 253 | 49493 | PVA070PR_I6GumSprin | BAWA-1 | 37.777169 | -77.884866 | 938 | 2 | 7 |
| 253 | 49540 | PVA071PR_I6Defian | BAWA-1 | 38.215777 | -78.99659 | 971 | 1 | 7 |
| 253 | 49541 | PVA087PR_I6PineyMou | BAWA-1 | 38.181173 | -78.412319 | 1006 | 1 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| 253 | 49549 | PVA090PR_i6Madison | BAWA-1 | 38.35942 | -78.268244 | 1009 | 1 | 7 |
|---|---|---|---|---|---|---|---|---|
| 253 | 49558 | PVA093PR_i6CarltonR | BAWA-1 | 38.024086 | -78.468206 | 982 | 1 | 7 |
| 253 | 49559 | PVA093PR_i6CarltonR | BAWA-1 | 38.024086 | -78.468206 | 982 | 2 | 7 |
| 253 | 49560 | PVA093PR_i6CarltonR | BAWA-1 | 38.024086 | -78.468206 | 982 | 3 | 7 |
| 253 | 49582 | PVA101PR_i6RockyRoa | BAWA-1 | 38.124709 | -79.036476 | 978 | 1 | 7 |
| 253 | 49583 | PVA101PR_i6RockyRoa | BAWA-1 | 38.124709 | -79.036476 | 978 | 2 | 7 |
| 253 | 49584 | PVA101PR_i6RockyRoa | BAWA-1 | 38.124709 | -79.036476 | 978 | 3 | 7 |
| 253 | 49585 | PVA102PR_i6Shadwell | BAWA-1 | 38.030507 | -78.418241 | 1223 | 1 | 7 |
| 253 | 49586 | PVA102PR_i6Shadwell | BAWA-1 | 38.030507 | -78.418241 | 1223 | 2 | 7 |
| 253 | 49587 | PVA102PR_i6Shadwell | BAWA-1 | 38.030507 | -78.418241 | 1223 | 3 | 7 |
| 253 | 51465 | PVA293PR_i6Avon | BAWA-1 | 37.997865 | -78.498082 | 2138 | 1 | 7 |
| 253 | 51466 | PVA293PR_i6Avon | BAWA-1 | 37.997865 | -78.498082 | 2138 | 2 | 7 |
| 253 | 51467 | PVA293PR_i6Avon | BAWA-1 | 37.997865 | -78.498082 | 2138 | 3 | 7 |
| 253 | 60882 | PVA060PR_i6Bellair | BAWA-1 | 38.050348 | -78.518283 | 1587 | 1 | 7 |
| 253 | 60883 | PVA060PR_i6Bellair | BAWA-1 | 38.050348 | -78.518283 | 1587 | 2 | 7 |
| 253 | 60884 | PVA060PR_i6Bellair | BAWA-1 | 38.050348 | -78.518283 | 1587 | 3 | 7 |
| 253 | 60885 | PVA125PR_i6Meechum | BAWA-1 | 38.027728 | -78.584425 | 1693 | 1 | 7 |
| 253 | 60886 | PVA125PR_i6Meechum | BAWA-1 | 38.027728 | -78.584425 | 1693 | 2 | 7 |
| 253 | 60887 | PVA125PR_i6Meechum | BAWA-1 | 38.027728 | -78.584425 | 1693 | 3 | 7 |
| 253 | 60905 | PVA089PR_i6Shelby | BAWA-1 | 38.305279 | -78.320914 | 1691 | 1 | 7 |
| 253 | 60911 | PVA122PR_i6Stanards | BAWA-1 | 38.304228 | -78.438412 | 1008 | 1 | 7 |
| 253 | 60912 | PVA122PR_i6Stanards | BAWA-1 | 38.304228 | -78.438412 | 1008 | 2 | 7 |
| 253 | 60913 | PVA122PR_i6Stanards | BAWA-1 | 38.304228 | -78.438412 | 1008 | 3 | 7 |
| 253 | 60917 | PVA241PR_i6SwiftMtn | BAWA-1 | 38.331744 | -78.477954 | 984 | 1 | 7 |
| 253 | 60918 | PVA241PR_i6SwiftMtn | BAWA-1 | 38.331744 | -78.477954 | 984 | 2 | 7 |
| 253 | 60973 | PVA214PR_i6StuartsD | BAWA-1 | 38.052974 | -79.021166 | 1542 | 1 | 7 |
| 253 | 60974 | PVA214PR_i6StuartsD | BAWA-1 | 38.052974 | -79.021166 | 1542 | 2 | 7 |
| 253 | 60975 | PVA214PR_i6StuartsD | BAWA-1 | 38.052974 | -79.021166 | 1542 | 3 | 7 |
| 253 | 61000 | PVA091PR_i6Brightwd | BAWA-1 | 38.42234 | -78.179882 | 1699 | 1 | 7 |
| 253 | 61036 | PVA260PR_i6DTLexing | BAWA-1 | 37.784319 | -79.44238 | 1747 | 1 | 7 |
| 253 | 61037 | PVA260PR_i6DTLexing | BAWA-1 | 37.784319 | -79.44238 | 1747 | 2 | 7 |
| 253 | 61038 | PVA260PR_i6DTLexing | BAWA-1 | 37.784319 | -79.44238 | 1747 | 3 | 7 |
| 253 | 61039 | PVA271PR_i6Scottsvi | BAWA-1 | 37.783436 | -79.492126 | 1721 | 2 | 7 |
| 253 | 61042 | PVA272PR_i6Esmont | BAWA-1 | 37.831079 | -78.631236 | 1701 | 2 | 7 |
| 253 | 61045 | PVA273PR_i6ButlerMt | BAWA-1 | 37.828333 | -78.715432 | 1749 | 2 | 7 |
| 253 | 61048 | PVA274PR_i6RoundTop | BAWA-1 | 37.92712 | -78.538445 | 1541 | 2 | 7 |
| 253 | 13546 | PVA234PR_i6SoBoston | BAWA-1 | 36.68931 | -78.894542 | 2048 | 1 | 7 |
| 253 | 13549 | PVA233PR_i6Turbvill | BAWA-1 | 36.632479 | -79.007853 | 1772 | 1 | 7 |
| 253 | 13560 | PVA232PR_i6Delilia | BAWA-1 | 36.58439 | -79.137017 | 1760 | 1 | 7 |
| 254 | 15620 | PVA265PR_i6Tuggle | BAWA-1 | 37.316078 | -78.477514 | 1790 | 1 | 7 |
| 254 | 15668 | PVA261PR_i6EverGrn | BAWA-1 | 37.293244 | -78.744376 | 1773 | 1 | 7 |
| 254 | 15698 | PVA280PR_i6NicksTow | BAWA-1 | 36.599132 | -79.415813 | 1796 | 1 | 7 |
| 254 | 15738 | PVA280PR_i6NicksTow | BAWA-1 | 36.599132 | -79.415813 | 1796 | 2 | 7 |
| 254 | 15739 | PVA280PR_i6NicksTow | BAWA-1 | 36.599132 | -79.415813 | 1796 | 3 | 7 |
| 254 | 15743 | PVA262PR_i6Prospect | BAWA-1 | 37.295099 | -78.587952 | 2049 | 1 | 7 |
| 254 | 15746 | PVA263PR_i6Farmvill | BAWA-1 | 37.297271 | -78.383612 | 2050 | 1 | 7 |
| 254 | 15803 | PVA264PR_i6Rice | BAWA-1 | 37.277091 | -78.256313 | 1778 | 1 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 254 | 15805 PVA264PR_i6Rice | BAWA-1 | 37.277091 | -78.256313 | 1778 | 2 | 7 |
| 254 | 16081 PVA235PR_i6Centervi | BAWA-1 | 36.73369 | -78.934761 | 2101 | 1 | 7 |
| 254 | 22634 PVA152PR_i6Almagro | BAWA-1 | 36.548822 | -79.404934 | 1985 | 2 | 7 |
| 254 | 22635 PVA152PR_i6Almagro | BAWA-1 | 36.548822 | -79.404934 | 1985 | 2 | 7 |
| 254 | 22636 PVA152PR_i6Almagro | BAWA-1 | 36.548822 | -79.404934 | 1985 | 3 | 7 |
| 254 | 22637 PVA153PR_i6Piedmont | BAWA-1 | 36.593227 | -79.454137 | 1661 | 1 | 7 |
| 254 | 22638 PVA153PR_i6Piedmont | BAWA-1 | 36.593227 | -79.454137 | 1661 | 2 | 7 |
| 254 | 22639 PVA153PR_i6Piedmont | BAWA-1 | 36.593227 | -79.454137 | 1661 | 2 | 7 |
| 254 | 22640 PVA162PR_i6Timberlk | BAWA-1 | 37.329714 | -79.233458 | 1982 | 1 | 7 |
| 254 | 22641 PVA162PR_i6Timberlk | BAWA-1 | 37.329714 | -79.233458 | 1982 | 2 | 7 |
| 254 | 22642 PVA162PR_i6Timberlk | BAWA-1 | 37.329714 | -79.233458 | 1982 | 3 | 7 |
| 254 | 22655 PVA158PR_i6NewDesgn | BAWA-1 | 36.637577 | -79.387094 | 1681 | 1 | 7 |
| 254 | 22656 PVA158PR_i6NewDesgn | BAWA-1 | 36.637577 | -79.387094 | 1681 | 2 | 7 |
| 254 | 22657 PVA158PR_i6NewDesgn | BAWA-1 | 36.637577 | -79.387094 | 1681 | 3 | 7 |
| 254 | 22658 PVA163PR_i6RFarms | BAWA-1 | 37.421976 | -79.238698 | 714 | 1 | 7 |
| 254 | 22659 PVA163PR_i6RFarms | BAWA-1 | 37.421976 | -79.238698 | 714 | 2 | 7 |
| 254 | 22660 PVA163PR_i6RFarms | BAWA-1 | 37.421976 | -79.238698 | 714 | 3 | 7 |
| 254 | 22667 PVA139PR_i6Peakland | BAWA-1 | 37.439568 | -79.222838 | 1468 | 1 | 7 |
| 254 | 22668 PVA139PR_i6Peakland | BAWA-1 | 37.439568 | -79.222838 | 1468 | 2 | 7 |
| 254 | 22669 PVA139PR_i6Peakland | BAWA-1 | 37.439568 | -79.222838 | 1468 | 3 | 7 |
| 254 | 22673 PVA175PR_i6Chamblis | BAWA-1 | 37.263428 | -79.70578 | 1685 | 1 | 7 |
| 254 | 22697 PVA179PR_i6RedValle | BAWA-1 | 37.135068 | -79.871882 | 151 | 1 | 7 |
| 254 | 22700 PVA211PR_i6DavisMil | BAWA-1 | 37.194127 | -76.6074 | 143 | 1 | 7 |
| 254 | 22718 PVA176PR_i6ThaxtnMt | BAWA-1 | 37.320725 | -79.632736 | 1567 | 1 | 7 |
| 254 | 49209 PVA156PR_i6Norwood | BAWA-1 | 37.401331 | -79.379972 | 1007 | 1 | 7 |
| 254 | 49212 PVA157PR_i6Chestnut | BAWA-1 | 37.286824 | -79.08996 | 1477 | 1 | 7 |
| 254 | 49213 PVA157PR_i6Chestnut | BAWA-1 | 37.286824 | -79.08996 | 1477 | 2 | 7 |
| 254 | 49214 PVA157PR_i6Chestnut | BAWA-1 | 37.286824 | -79.08996 | 1477 | 3 | 7 |
| 254 | 49215 PVA155PR_i6HighView | BAWA-1 | 37.475879 | -79.117215 | 1553 | 1 | 7 |
| 254 | 49216 PVA155PR_i6HighView | BAWA-1 | 37.475879 | -79.117215 | 1553 | 2 | 7 |
| 254 | 49248 PVA132PR_i6RockyMou | BAWA-1 | 37.02417 | -79.893911 | 1230 | 1 | 7 |
| 254 | 49249 PVA132PR_i6RockyMou | BAWA-1 | 37.02417 | -79.893911 | 1230 | 2 | 7 |
| 254 | 49250 PVA132PR_i6RockyMou | BAWA-1 | 37.02417 | -79.893911 | 1230 | 3 | 7 |
| 254 | 49251 PVA133PR_i6SmithMtL | BAWA-1 | 37.050192 | -79.526208 | 1231 | 1 | 7 |
| 254 | 49252 PVA133PR_i6SmithMtL | BAWA-1 | 37.050192 | -79.526208 | 1231 | 2 | 7 |
| 254 | 49253 PVA133PR_i6SmithMtL | BAWA-1 | 37.050192 | -79.526208 | 1231 | 3 | 7 |
| 254 | 49254 PVA134PR_i6Wirtz | BAWA-1 | 37.074797 | -79.704152 | 1232 | 1 | 7 |
| 254 | 49255 PVA134PR_i6Wirtz | BAWA-1 | 37.074797 | -79.704152 | 1232 | 2 | 7 |
| 254 | 49256 PVA134PR_i6Wirtz | BAWA-1 | 37.074797 | -79.704152 | 1232 | 3 | 7 |
| 254 | 49257 PVA135PR_i6Moneta | BAWA-1 | 37.143116 | -79.678473 | 1233 | 1 | 7 |
| 254 | 49258 PVA135PR_i6Moneta | BAWA-1 | 37.143116 | -79.678473 | 1233 | 2 | 7 |
| 254 | 49259 PVA135PR_i6Moneta | BAWA-1 | 37.143116 | -79.678473 | 1233 | 3 | 7 |
| 254 | 49262 PVA041PR_i6Boonsbor | BAWA-1 | 37.448412 | -79.261497 | 1226 | 1 | 7 |
| 254 | 49263 PVA041PR_i6Boonsbor | BAWA-1 | 37.448412 | -79.261497 | 1226 | 2 | 7 |
| 254 | 49264 PVA041PR_i6Boonsbor | BAWA-1 | 37.448412 | -79.261497 | 1226 | 3 | 7 |
| 254 | 49375 PVA032PR_i6BlueRidg | BAWA-1 | 37.385679 | -79.668589 | 965 | 1 | 7 |
| 254 | 49376 PVA032PR_i6BlueRidg | BAWA-1 | 37.385679 | -79.668589 | 965 | 2 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| 254 | 49377 PVA032PR_I6BlueRidg | BAWA-1 | 37.385679 | -79.668589 | 965 | 3 | 7 |
|---|---|---|---|---|---|---|---|
| 254 | 49378 PVA033PR_I6Bedford | BAWA-1 | 37.351377 | -79.488661 | 957 | 1 | 7 |
| 254 | 49379 PVA033PR_I6Bedford | BAWA-1 | 37.351377 | -79.488661 | 957 | 2 | 7 |
| 254 | 49380 PVA033PR_I6Bedford | BAWA-1 | 37.351377 | -79.488661 | 957 | 3 | 7 |
| 254 | 49381 PVA034PR_I6NewLondo | BAWA-1 | 37.305537 | -79.296353 | 1016 | 1 | 7 |
| 254 | 49382 PVA034PR_I6NewLondo | BAWA-1 | 37.305537 | -79.296353 | 1016 | 2 | 7 |
| 254 | 49383 PVA034PR_I6NewLondo | BAWA-1 | 37.305537 | -79.296353 | 1016 | 3 | 7 |
| 254 | 49384 PVA035PR_I6CottonWo | BAWA-1 | 37.372756 | -79.253807 | 958 | 1 | 7 |
| 254 | 49385 PVA035PR_I6CottonWo | BAWA-1 | 37.372756 | -79.253807 | 958 | 2 | 7 |
| 254 | 49386 PVA035PR_I6CottonWo | BAWA-1 | 37.372756 | -79.253807 | 958 | 3 | 7 |
| 254 | 49387 PVA036PR_I6Lynchbur | BAWA-1 | 37.353383 | -79.188376 | 935 | 1 | 7 |
| 254 | 49388 PVA036PR_I6Lynchbur | BAWA-1 | 37.353383 | -79.188376 | 935 | 2 | 7 |
| 254 | 49389 PVA036PR_I6Lynchbur | BAWA-1 | 37.353383 | -79.188376 | 935 | 3 | 7 |
| 254 | 49390 PVA037PR_I6PittmanP | BAWA-1 | 37.410182 | -79.154161 | 991 | 1 | 7 |
| 254 | 49391 PVA037PR_I6PittmanP | BAWA-1 | 37.410182 | -79.154161 | 991 | 2 | 7 |
| 254 | 49392 PVA037PR_I6PittmanP | BAWA-1 | 37.410182 | -79.154161 | 991 | 3 | 7 |
| 254 | 49393 PVA038PR_I6Dtlynchb | BAWA-1 | 37.415151 | -79.144139 | 1018 | 1 | 7 |
| 254 | 49394 PVA038PR_I6Dtlynchb | BAWA-1 | 37.415151 | -79.144139 | 1018 | 2 | 7 |
| 254 | 49395 PVA038PR_I6Dtlynchb | BAWA-1 | 37.415151 | -79.144139 | 1018 | 3 | 7 |
| 254 | 49396 PVA039PR_I6Kingston | BAWA-1 | 37.257692 | -79.180529 | 959 | 1 | 7 |
| 254 | 49397 PVA039PR_I6Kingston | BAWA-1 | 37.257692 | -79.180529 | 959 | 2 | 7 |
| 254 | 49399 PVA040PR_I6Altavist | BAWA-1 | 37.127164 | -79.290672 | 994 | 1 | 7 |
| 254 | 49400 PVA040PR_I6Altavist | BAWA-1 | 37.127164 | -79.290672 | 994 | 2 | 7 |
| 254 | 49401 PVA040PR_I6Altavist | BAWA-1 | 37.127164 | -79.290672 | 994 | 3 | 7 |
| 254 | 49405 PVA042PR_I6Faulconr | BAWA-1 | 37.529101 | -79.097529 | 960 | 1 | 7 |
| 254 | 49407 PVA042PR_I6Faulconr | BAWA-1 | 37.529101 | -79.097529 | 960 | 3 | 7 |
| 254 | 49561 PVA094PR_I6Rutherfo | BAWA-1 | 37.3901 | -79.166514 | 962 | 1 | 7 |
| 254 | 49562 PVA094PR_I6Rutherfo | BAWA-1 | 37.3901 | -79.166514 | 962 | 2 | 7 |
| 254 | 49563 PVA094PR_I6Rutherfo | BAWA-1 | 37.3901 | -79.166514 | 962 | 3 | 7 |
| 254 | 49564 PVA095PR_I6BlackWat | BAWA-1 | 37.402586 | -79.187152 | 963 | 1 | 7 |
| 254 | 49565 PVA095PR_I6BlackWat | BAWA-1 | 37.402586 | -79.187152 | 963 | 2 | 7 |
| 254 | 49566 PVA095PR_I6BlackWat | BAWA-1 | 37.402586 | -79.187152 | 963 | 3 | 7 |
| 254 | 49567 PVA096PR_I6FlatCree | BAWA-1 | 37.298411 | -79.174216 | 964 | 1 | 7 |
| 254 | 49568 PVA096PR_I6FlatCree | BAWA-1 | 37.298411 | -79.174216 | 964 | 3 | 7 |
| 254 | 49579 PVA100PR_I6Goode | BAWA-1 | 37.288485 | -79.38475 | 1004 | 1 | 7 |
| 254 | 49580 PVA100PR_I6Goode | BAWA-1 | 37.288485 | -79.38475 | 1004 | 2 | 7 |
| 254 | 49581 PVA100PR_I6Goode | BAWA-1 | 37.288485 | -79.38475 | 1004 | 3 | 7 |
| 254 | 60725 PVA151PR_I6DTChathm | BAWA-1 | 36.826687 | -79.397001 | 1476 | 1 | 7 |
| 254 | 60923 PVA161PR_I6Appomat | BAWA-1 | 37.359475 | -78.826759 | 1476 | 1 | 7 |
| 254 | 60924 PVA161PR_I6Appomat | BAWA-1 | 37.359475 | -78.826759 | 1476 | 2 | 7 |
| 254 | 60925 PVA161PR_I6Appomat | BAWA-1 | 37.359475 | -78.826759 | 1476 | 3 | 7 |
| 254 | 60926 PVA159PR_I6SpoutSpr | BAWA-1 | 37.346182 | -78.932998 | 1473 | 1 | 7 |
| 254 | 60929 PVA160PR_I6OxfordFu | BAWA-1 | 37.373393 | -79.030151 | 1474 | 1 | 7 |
| 254 | 60930 PVA160PR_I6OxfordFu | BAWA-1 | 37.373393 | -79.030151 | 1474 | 2 | 7 |
| 254 | 60941 PVA141PR_I6Axton | BAWA-1 | 36.677381 | -79.710045 | 1624 | 1 | 7 |
| 254 | 60945 PVA146PR_I6DryFork | BAWA-1 | 36.742223 | -79.383736 | 1662 | 2 | 7 |
| 254 | 60946 PVA146PR_I6DryFork | BAWA-1 | 36.742223 | -79.383736 | 1662 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 254 | 60947 | PVA147PR_l6Chatham | BAWA-1 | 36.857714 | -79.400801 | 1659 | 2 | 7 |
| 254 | 60953 | PVA137PR_l6DoubleBr | BAWA-1 | 36.769002 | -79.934086 | 1659 | 2 | 7 |
| 254 | 60954 | PVA137PR_l6DoubleBr | BAWA-1 | 36.769002 | -79.934086 | 1616 | 3 | 7 |
| 254 | 60955 | PVA148PR_l6Gretna | BAWA-1 | 36.953512 | -79.377168 | 1664 | 2 | 7 |
| 254 | 60956 | PVA148PR_l6Gretna | BAWA-1 | 36.953512 | -79.377168 | 1664 | 2 | 7 |
| 254 | 60959 | PVA140PR_l6OldSawmi | BAWA-1 | 36.681451 | -79.829901 | 1620 | 1 | 7 |
| 254 | 60960 | PVA140PR_l6OldSawmi | BAWA-1 | 36.681451 | -79.829901 | 1620 | 2 | 7 |
| 254 | 60961 | PVA140PR_l6OldSawmi | BAWA-1 | 36.681451 | -79.829901 | 1620 | 3 | 7 |
| 254 | 60962 | PVA137PR_l6OldSawmi | BAWA-1 | 36.900582 | -79.886145 | 1610 | 1 | 7 |
| 254 | 60963 | PVA136PR_l6DoubleBr | BAWA-1 | 36.769002 | -79.934086 | 1616 | 1 | 7 |
| 254 | 60964 | PVA137PR_l6BrierMnt | BAWA-1 | 36.577724 | -79.858821 | 1639 | 2 | 7 |
| 254 | 60965 | PVA177PR_l6Ridgeway | BAWA-1 | 36.577724 | -79.858821 | 1639 | 2 | 7 |
| 254 | 60966 | PVA177PR_l6Ridgeway | BAWA-1 | 36.577724 | -79.858821 | 1639 | 2 | 7 |
| 254 | 60967 | PVA177PR_l6Ridgeway | BAWA-1 | 36.605158 | -79.523507 | 1636 | 3 | 7 |
| 254 | 60968 | PVA173PR_l6Callahan | BAWA-1 | 36.605158 | -79.523507 | 1636 | 2 | 7 |
| 254 | 60969 | PVA173PR_l6Callahan | BAWA-1 | 36.605158 | -79.523507 | 1636 | 3 | 7 |
| 254 | 60970 | PVA172PR_l6OldSawmi | BAWA-1 | 36.583077 | -79.308564 | 1651 | 2 | 7 |
| 254 | 60971 | PVA172PR_l6DvileAir | BAWA-1 | 36.583077 | -79.308564 | 1651 | 1 | 7 |
| 254 | 60972 | PVA172PR_l6DvileAir | BAWA-1 | 36.583077 | -79.308564 | 1651 | 3 | 7 |
| 254 | 60976 | PVA138PR_l6Collinsv | BAWA-1 | 36.725233 | -79.903248 | 1618 | 2 | 7 |
| 254 | 60977 | PVA138PR_l6Collinsv | BAWA-1 | 36.725233 | -79.903248 | 1618 | 3 | 7 |
| 254 | 60978 | PVA138PR_l6Collinsv | BAWA-1 | 36.725233 | -79.903248 | 1618 | 1 | 7 |
| 254 | 60979 | PVA141PR_l6Axton | BAWA-1 | 36.677381 | -79.710045 | 1651 | 1 | 7 |
| 254 | 60980 | PVA142PR_l6Brosvill | BAWA-1 | 36.618749 | -79.608777 | 1626 | 1 | 7 |
| 254 | 60981 | PVA143PR_l6CorningD | BAWA-1 | 36.546106 | -79.448592 | 1655 | 3 | 7 |
| 254 | 60982 | PVA143PR_l6CorningD | BAWA-1 | 36.546106 | -79.448592 | 1655 | 1 | 7 |
| 254 | 60983 | PVA143PR_l6CorningD | BAWA-1 | 36.546106 | -79.448592 | 1655 | 3 | 7 |
| 254 | 60984 | PVA144PR_l6PoplarSt | BAWA-1 | 36.582721 | -79.392938 | 1660 | 1 | 7 |
| 254 | 60985 | PVA144PR_l6PoplarSt | BAWA-1 | 36.582721 | -79.392938 | 1660 | 3 | 7 |
| 254 | 60986 | PVA144PR_l6PoplarSt | BAWA-1 | 36.582721 | -79.392938 | 1660 | 2 | 7 |
| 254 | 60987 | PVA148PR_l6Gretna | BAWA-1 | 36.953512 | -79.377168 | 1664 | 1 | 7 |
| 254 | 60988 | PVA145PR_l6Northmon | BAWA-1 | 36.617686 | -79.362306 | 1652 | 2 | 7 |
| 254 | 60989 | PVA145PR_l6Northmon | BAWA-1 | 36.617686 | -79.362306 | 1652 | 1 | 7 |
| 254 | 60990 | PVA145PR_l6Northmon | BAWA-1 | 36.617686 | -79.362306 | 1652 | 3 | 7 |
| 254 | 60991 | PVA146PR_l6DryFork | BAWA-1 | 36.742223 | -79.383736 | 1662 | 1 | 7 |
| 254 | 60992 | PVA147PR_l6Chatham | BAWA-1 | 36.857714 | -79.400801 | 1659 | 1 | 7 |
| 254 | 60993 | PVA170PR_l6GrassyCr | BAWA-1 | 36.677846 | -79.938763 | 1627 | 1 | 7 |
| 254 | 60994 | PVA170PR_l6GrassyCr | BAWA-1 | 36.677846 | -79.938763 | 1627 | 2 | 7 |
| 254 | 60995 | PVA170PR_l6GrassyCr | BAWA-1 | 36.677846 | -79.938763 | 1627 | 3 | 7 |
| 254 | 60996 | PVA171PR_l6Martinsv | BAWA-1 | 36.62655 | -79.868242 | 1630 | 2 | 7 |
| 254 | 60997 | PVA171PR_l6Martinsv | BAWA-1 | 36.62655 | -79.868242 | 1630 | 3 | 7 |
| 254 | 60998 | PVA171PR_l6Martinsv | BAWA-1 | 36.62655 | -79.868242 | 1630 | 1 | 7 |
| 254 | 60999 | PVA499PR_l6JasperMt | BAWA-1 | 37.072768 | -79.329847 | 1555 | 1 | 7 |
| 255 | 13543 | PVA105PR_l6Vinton | BAWA-1 | 37.268961 | -79.859905 | 2128 | 1 | 7 |
| 255 | 13544 | PVA105PR_l6Vinton | BAWA-1 | 37.268961 | -79.859905 | 2128 | 2 | 7 |
| 255 | 13545 | PVA105PR_l6Vinton | BAWA-1 | 37.268961 | -79.859905 | 2128 | 3 | 7 |
| 255 | 13593 | PVA240PR_l6HollinsU | BAWA-1 | 37.346356 | -79.963033 | 2127 | 1 | 7 |

Sprint Nextel

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 255 | 13594 | PVA240PR_I6HollinsU | BAWA-1 | 37.346356 | -79.963033 | 2127 | 2 | 7 |
| 255 | 15507 | PVA240PR_I6HollinsU | BAWA-1 | 37.346356 | -79.963033 | 2127 | 3 | 7 |
| 255 | 15807 | PVA239PR_I6EastVint | BAWA-1 | 37.279905 | -79.832094 | 2130 | 1 | 7 |
| 255 | 16285 | PVA300PR_C6Carilon | BAWA-1 | 37.251609 | -79.942533 | 2141 | 2 | 7 |
| 255 | 16286 | PVA300PR_C6Carilon | BAWA-1 | 37.251609 | -79.942533 | 2141 | 3 | 7 |
| 255 | 16459 | PVA301PR_C6CarlnCom | BAWA-1 | 37.266067 | -79.939516 | 2269 | 1 | 7 |
| 255 | 16462 | PVA302PR_C6CarlnNRV | BAWA-1 | 37.088312 | -80.505291 | 2270 | 1 | 7 |
| 255 | 22539 | PVA127PR_I6NBlckbg | BAWA-1 | 37.254105 | -80.407764 | 1690 | 1 | 7 |
| 255 | 22540 | PVA127PR_I6NBlckbg | BAWA-1 | 37.254105 | -80.407764 | 1690 | 2 | 7 |
| 255 | 22541 | PVA127PR_I6NBlckbg | BAWA-1 | 37.254105 | -80.40764 | 1690 | 3 | 7 |
| 255 | 22542 | PVA129PR_I6Hollins | BAWA-1 | 37.318814 | -79.960719 | 1689 | 1 | 7 |
| 255 | 22543 | PVA129PR_I6Hollins | BAWA-1 | 37.318814 | -79.960719 | 1689 | 2 | 7 |
| 255 | 22544 | PVA129PR_I6Hollins | BAWA-1 | 37.318814 | -79.960719 | 1689 | 3 | 7 |
| 255 | 22631 | PVA218PR_I6SEBlacks | BAWA-1 | 37.200278 | -80.402327 | 1978 | 1 | 7 |
| 255 | 22632 | PVA218PR_I6SEBlacks | BAWA-1 | 37.200278 | -80.402327 | 1978 | 2 | 7 |
| 255 | 22633 | PVA218PR_I6SEBlacks | BAWA-1 | 37.200278 | -80.402327 | 1978 | 3 | 7 |
| 255 | 22670 | PVA215PR_I6CenterCr | BAWA-1 | 37.172823 | -80.532149 | 1529 | 1 | 7 |
| 255 | 22671 | PVA215PR_I6CenterCr | BAWA-1 | 37.172823 | -80.532149 | 1529 | 2 | 7 |
| 255 | 22672 | PVA215PR_I6CenterCr | BAWA-1 | 37.172823 | -80.532149 | 1529 | 3 | 7 |
| 255 | 22676 | PVA111PR_I6RockyGap | BAWA-1 | 37.222842 | -81.101527 | 1478 | 1 | 7 |
| 255 | 22679 | PVA112PR_I6Bland | BAWA-1 | 37.136136 | -81.137632 | 1480 | 1 | 7 |
| 255 | 22682 | PVA113PR_I6WalkerMt | BAWA-1 | 37.024913 | -81.172264 | 1665 | 1 | 7 |
| 255 | 22691 | PVA174PR_I6Queenskn | BAWA-1 | 37.011545 | -81.106383 | 1667 | 1 | 7 |
| 255 | 22694 | PVA178PR_I6WindyGap | BAWA-1 | 37.200554 | -79.88814 | 2151 | 1 | 7 |
| 255 | 22695 | PVA178PR_I6WindyGap | BAWA-1 | 37.200554 | -79.88814 | 2151 | 2 | 7 |
| 255 | 22703 | PVA213PR_I6Stewarts | BAWA-1 | 37.282762 | -79.812921 | 1482 | 1 | 7 |
| 255 | 22706 | PVA216PR_I6DTPulask | BAWA-1 | 37.051358 | -80.761111 | 1683 | 1 | 7 |
| 255 | 22709 | PVA217PR_I6DTChrsbg | BAWA-1 | 37.130826 | -80.422327 | 1979 | 1 | 7 |
| 255 | 22710 | PVA217PR_I6DTChrsbg | BAWA-1 | 37.130826 | -80.422327 | 1979 | 2 | 7 |
| 255 | 22711 | PVA217PR_I6DTChrsbg | BAWA-1 | 37.130826 | -80.422327 | 1979 | 3 | 7 |
| 255 | 49221 | PVA217PR_I6LakeRidg | BAWA-1 | 37.396455 | -79.812519 | 1741 | 1 | 7 |
| 255 | 49227 | PVA108PR_I6BerganBl | BAWA-1 | 37.18859 | -80.075942 | 1609 | 1 | 7 |
| 255 | 49230 | PVA107PR_I6OldMilIF | BAWA-1 | 37.201234 | -80.027701 | 1740 | 1 | 7 |
| 255 | 49242 | PVA104PR_I6CaveSpri | BAWA-1 | 37.230083 | -80.009191 | 1613 | 1 | 7 |
| 255 | 49243 | PVA104PR_I6CaveSpri | BAWA-1 | 37.230083 | -80.009191 | 1613 | 2 | 7 |
| 255 | 49244 | PVA104PR_I6CaveSpri | BAWA-1 | 37.230083 | -80.009191 | 1613 | 3 | 7 |
| 255 | 49245 | PVA130PR_I6Boonesmi | BAWA-1 | 37.13727 | -79.961856 | 1229 | 1 | 7 |
| 255 | 49246 | PVA130PR_I6Boonesmi | BAWA-1 | 37.13727 | -79.961856 | 1229 | 2 | 7 |
| 255 | 49265 | PVA012PR_I6Hematite | BAWA-1 | 36.882831 | -80.87503 | 1228 | 1 | 7 |
| 255 | 49266 | PVA012PR_I6Hematite | BAWA-1 | 36.882831 | -80.87503 | 1228 | 2 | 7 |
| 255 | 49306 | PVA009PR_I6Murphevi | BAWA-1 | 36.89039 | -81.252762 | 930 | 1 | 7 |
| 255 | 49307 | PVA009PR_I6Murphevi | BAWA-1 | 36.89039 | -81.252762 | 930 | 2 | 7 |
| 255 | 49309 | PVA010PR_I6Sutherla | BAWA-1 | 36.934605 | -81.159252 | 931 | 1 | 7 |
| 255 | 49310 | PVA010PR_I6Sutherla | BAWA-1 | 36.934605 | -81.159252 | 931 | 2 | 7 |
| 255 | 49312 | PVA011PR_I6MaxMeado | BAWA-1 | 36.938818 | -80.912748 | 943 | 1 | 7 |
| 255 | 49313 | PVA011PR_I6MaxMeado | BAWA-1 | 36.938818 | -80.912748 | 943 | 2 | 7 |
| 255 | 49314 | PVA011PR_I6MaxMeado | BAWA-1 | 36.938818 | -80.912748 | 943 | 3 | 7 |

Doc: 63-2    Filed: 07/08/2013    Pg: 52 of 147

Sprint Nextel

BAWA 5-16-11

6/28/2013

| 255 | 49318 | PVA013PR_16TwinCnty | BAWA-1 | 36.75757 | -80.793305 | 953 | 1 | 7 |
| 255 | 49319 | PVA013PR_16TwinCnty | BAWA-1 | 36.75757 | -80.793305 | 953 | 2 | 7 |
| 255 | 49321 | PVA014PR_16Hillsvil | BAWA-1 | 36.742021 | -80.740085 | 954 | 1 | 7 |
| 255 | 49327 | PVA016PR_16Pulaski | BAWA-1 | 37.023832 | -80.746828 | 1002 | 1 | 7 |
| 255 | 49328 | PVA016PR_16Pulaski | BAWA-1 | 37.023832 | -80.746828 | 1002 | 2 | 7 |
| 255 | 49329 | PVA016PR_16Pulaski | BAWA-1 | 37.023832 | -80.746828 | 1002 | 3 | 7 |
| 255 | 49330 | PVA017PR_16Radford | BAWA-1 | 37.094271 | -80.542177 | 944 | 1 | 7 |
| 255 | 49331 | PVA017PR_16Radford | BAWA-1 | 37.094271 | -80.542177 | 944 | 2 | 7 |
| 255 | 49332 | PVA017PR_16Radford | BAWA-1 | 37.094271 | -80.542177 | 944 | 3 | 7 |
| 255 | 49333 | PVA018PR_16RadfordU | BAWA-1 | 37.135519 | -80.56449 | 988 | 1 | 7 |
| 255 | 49334 | PVA018PR_16RadfordU | BAWA-1 | 37.135519 | -80.56449 | 988 | 2 | 7 |
| 255 | 49335 | PVA018PR_16RadfordU | BAWA-1 | 37.135519 | -80.56449 | 988 | 3 | 7 |
| 255 | 49336 | PVA019PR_16EChrstnb | BAWA-1 | 37.144342 | -80.348941 | 945 | 1 | 7 |
| 255 | 49337 | PVA019PR_16EChrstnb | BAWA-1 | 37.144342 | -80.348941 | 945 | 2 | 7 |
| 255 | 49339 | PVA020PR_16NewRiver | BAWA-1 | 37.180591 | -80.416684 | 979 | 1 | 7 |
| 255 | 49340 | PVA020PR_16NewRiver | BAWA-1 | 37.180591 | -80.416684 | 979 | 2 | 7 |
| 255 | 49341 | PVA020PR_16NewRiver | BAWA-1 | 37.180591 | -80.416684 | 979 | 3 | 7 |
| 255 | 49342 | PVA021PR_16Blacksbu | BAWA-1 | 37.228128 | -80.411738 | 969 | 1 | 7 |
| 255 | 49343 | PVA021PR_16Blacksbu | BAWA-1 | 37.228128 | -80.411738 | 969 | 2 | 7 |
| 255 | 49344 | PVA021PR_16Blacksbu | BAWA-1 | 37.228128 | -80.411738 | 969 | 3 | 7 |
| 255 | 49345 | PVA022PR_16ReeseHol | BAWA-1 | 37.17321 | -80.304702 | 955 | 1 | 7 |
| 255 | 49346 | PVA022PR_16ReeseHol | BAWA-1 | 37.17321 | -80.304702 | 955 | 2 | 7 |
| 255 | 49347 | PVA022PR_16ReeseHol | BAWA-1 | 37.17321 | -80.304702 | 955 | 3 | 7 |
| 255 | 49348 | PVA023PR_16Lafayett | BAWA-1 | 37.22115 | -80.246652 | 989 | 1 | 7 |
| 255 | 49349 | PVA023PR_16Lafayett | BAWA-1 | 37.22115 | -80.246652 | 989 | 2 | 7 |
| 255 | 49351 | PVA024PR_16SalemCiv | BAWA-1 | 37.273232 | -80.030181 | 933 | 1 | 7 |
| 255 | 49352 | PVA024PR_16SalemCiv | BAWA-1 | 37.273232 | -80.030181 | 933 | 2 | 7 |
| 255 | 49353 | PVA024PR_16SalemCiv | BAWA-1 | 37.273232 | -80.030181 | 933 | 3 | 7 |
| 255 | 49354 | PVA025PR_16Tanglewo | BAWA-1 | 37.217474 | -79.989162 | 934 | 1 | 7 |
| 255 | 49355 | PVA025PR_16Tanglewo | BAWA-1 | 37.217474 | -79.989162 | 934 | 2 | 7 |
| 255 | 49356 | PVA025PR_16Tanglewo | BAWA-1 | 37.217474 | -79.989162 | 934 | 3 | 7 |
| 255 | 49357 | PVA026PR_16MillMoun | BAWA-1 | 37.248226 | -79.95889 | 985 | 1 | 7 |
| 255 | 49358 | PVA026PR_16MillMoun | BAWA-1 | 37.248226 | -79.95889 | 985 | 2 | 7 |
| 255 | 49359 | PVA026PR_16MillMoun | BAWA-1 | 37.248226 | -79.95889 | 985 | 3 | 7 |
| 255 | 49360 | PVA027PR_16DTRoanok | BAWA-1 | 37.270698 | -79.942304 | 990 | 1 | 7 |
| 255 | 49361 | PVA027PR_16DTRoanok | BAWA-1 | 37.270698 | -79.942304 | 990 | 2 | 7 |
| 255 | 49362 | PVA027PR_16DTRoanok | BAWA-1 | 37.270698 | -79.942304 | 990 | 3 | 7 |
| 255 | 49363 | PVA028PR_16RoanokeC | BAWA-1 | 37.271694 | -79.972649 | 949 | 1 | 7 |
| 255 | 49364 | PVA028PR_16RoanokeC | BAWA-1 | 37.271694 | -79.972649 | 949 | 2 | 7 |
| 255 | 49365 | PVA028PR_16RoanokeC | BAWA-1 | 37.271694 | -79.972649 | 949 | 3 | 7 |
| 255 | 49366 | PVA029PR_16RoanokeA | BAWA-1 | 37.310574 | -79.979344 | 983 | 1 | 7 |
| 255 | 49367 | PVA029PR_16RoanokeA | BAWA-1 | 37.310574 | -79.979344 | 983 | 2 | 7 |
| 255 | 49368 | PVA029PR_16RoanokeA | BAWA-1 | 37.310574 | -79.979344 | 983 | 3 | 7 |
| 255 | 49369 | PVA030PR_16ReadMtn | BAWA-1 | 37.373721 | -79.926186 | 956 | 1 | 7 |
| 255 | 49370 | PVA030PR_16ReadMtn | BAWA-1 | 37.373721 | -79.926186 | 956 | 2 | 7 |
| 255 | 49371 | PVA030PR_16ReadMtn | BAWA-1 | 37.373721 | -79.926186 | 956 | 3 | 7 |
| 255 | 49372 | PVA031PR_16LtRockHo | BAWA-1 | 37.480157 | -79.775656 | 950 | 1 | 7 |

Sprint Nextel

Doc: 63-2    Filed: 07/08/2013    Pg: 53 of 147

BAWA 5-16-11

6/28/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 255 | 49373 | PVA031PR_I6LtRockHo | BAWA-1 | 37.480157 | -79.775656 | 950 | 2 | 7 |
| 255 | 49411 | PVA044PR_I6Buchanan | BAWA-1 | 37.516023 | -79.676422 | 980 | 1 | 7 |
| 255 | 49412 | PVA044PR_I6Buchanan | BAWA-1 | 37.516023 | -79.676422 | 980 | 2 | 7 |
| 255 | 49414 | PVA045PR_I6NaturalB | BAWA-1 | 37.620404 | -79.591536 | 966 | 1 | 7 |
| 255 | 49415 | PVA045PR_I6NaturalB | BAWA-1 | 37.620404 | -79.591536 | 966 | 2 | 7 |
| 255 | 49528 | PVA083PR_I6Christia | BAWA-1 | 37.128037 | -80.444179 | 1014 | 1 | 7 |
| 255 | 49529 | PVA083PR_I6Christia | BAWA-1 | 37.128037 | -80.444179 | 1014 | 2 | 7 |
| 255 | 49530 | PVA083PR_I6Christia | BAWA-1 | 37.128037 | -80.444179 | 1014 | 3 | 7 |
| 255 | 49531 | PVA084PR_I6LtBrushy | BAWA-1 | 37.306646 | -80.08844 | 948 | 1 | 7 |
| 255 | 49532 | PVA084PR_I6LtBrushy | BAWA-1 | 37.306646 | -80.08844 | 948 | 2 | 7 |
| 255 | 49533 | PVA084PR_I6LtBrushy | BAWA-1 | 37.306646 | -80.08844 | 948 | 3 | 7 |
| 255 | 49555 | PVA092PR_I6Culpeper | BAWA-1 | 37.651762 | -79.529833 | 1225 | 1 | 7 |
| 255 | 49556 | PVA092PR_I6Culpeper | BAWA-1 | 37.651762 | -79.529833 | 1225 | 2 | 7 |
| 255 | 49570 | PVA097PR_I6GranbySt | BAWA-1 | 37.304611 | -79.905966 | 941 | 1 | 7 |
| 255 | 49571 | PVA097PR_I6GranbySt | BAWA-1 | 37.304611 | -79.905966 | 941 | 2 | 7 |
| 255 | 49572 | PVA097PR_I6GranbySt | BAWA-1 | 37.304611 | -79.905966 | 941 | 3 | 7 |
| 255 | 49573 | PVA098PR_I6Crockett | BAWA-1 | 37.296112 | -79.936787 | 942 | 1 | 7 |
| 255 | 49574 | PVA098PR_I6Crockett | BAWA-1 | 37.296112 | -79.936787 | 942 | 2 | 7 |
| 255 | 49575 | PVA098PR_I6Crockett | BAWA-1 | 37.296112 | -79.936787 | 942 | 3 | 7 |
| 255 | 49576 | PVA099PR_I6Wythevil | BAWA-1 | 36.963514 | -81.068852 | 932 | 1 | 7 |
| 255 | 49577 | PVA099PR_I6Wythevil | BAWA-1 | 36.963514 | -81.068852 | 932 | 2 | 7 |
| 255 | 49578 | PVA099PR_I6Wythevil | BAWA-1 | 36.963514 | -81.068852 | 932 | 3 | 7 |
| 255 | 60888 | PVA231PR_I6Summit | BAWA-1 | 37.216567 | -79.958826 | 1981 | 1 | 7 |
| 255 | 60889 | PVA231PR_I6Summit | BAWA-1 | 37.216567 | -79.958826 | 1981 | 2 | 7 |
| 255 | 60890 | PVA231PR_I6Summit | BAWA-1 | 37.216567 | -79.958826 | 1981 | 3 | 7 |
| 255 | 60920 | PVA015PR_I6Sugarlf | BAWA-1 | 36.643674 | -80.704376 | 1687 | 1 | 7 |
| 255 | 60921 | PVA015PR_I6Sugarlf | BAWA-1 | 36.643674 | -80.704376 | 1687 | 2 | 7 |
| 255 | 60922 | PVA015PR_I6Sugarlf | BAWA-1 | 36.643674 | -80.704376 | 1687 | 3 | 7 |
| 255 | 61003 | PVA225PR_I6Dublin | BAWA-1 | 37.070224 | -80.69998 | 1676 | 1 | 7 |
| 255 | 61004 | PVA225PR_I6Dublin | BAWA-1 | 37.070224 | -80.69998 | 1676 | 2 | 7 |
| 255 | 61005 | PVA225PR_I6Dublin | BAWA-1 | 37.070224 | -80.69998 | 1676 | 3 | 7 |
| 255 | 61006 | PVA226PR_I6SalemEas | BAWA-1 | 37.318105 | -80.027812 | 1714 | 1 | 7 |
| 255 | 61007 | PVA226PR_I6SalemEas | BAWA-1 | 37.318105 | -80.027812 | 1714 | 2 | 7 |
| 255 | 61008 | PVA226PR_I6SalemEas | BAWA-1 | 37.318105 | -80.027812 | 1714 | 3 | 7 |
| 255 | 61009 | PVA227PR_I6NWRoanok | BAWA-1 | 37.312437 | -80.009212 | 1700 | 1 | 7 |
| 255 | 61010 | PVA227PR_I6NWRoanok | BAWA-1 | 37.312437 | -80.009212 | 1700 | 2 | 7 |
| 255 | 61011 | PVA227PR_I6NWRoanok | BAWA-1 | 37.312437 | -80.009212 | 1700 | 3 | 7 |
| 255 | 61012 | PVA228PR_I6LewisGal | BAWA-1 | 37.273664 | -80.00671 | 1746 | 1 | 7 |
| 255 | 61013 | PVA228PR_I6LewisGal | BAWA-1 | 37.273664 | -80.00671 | 1746 | 2 | 7 |
| 255 | 61014 | PVA228PR_I6LewisGal | BAWA-1 | 37.273664 | -80.00671 | 1746 | 3 | 7 |
| 255 | 61015 | PVA242PR_I6Newport | BAWA-1 | 37.293893 | -80.521968 | 1735 | 1 | 7 |
| 255 | 61018 | PVA243PR_I6Pembroke | BAWA-1 | 37.325271 | -80.646213 | 1734 | 1 | 7 |
| 255 | 61021 | PVA244PR_I6Pearisbg | BAWA-1 | 37.326612 | -80.745852 | 1704 | 1 | 7 |
| 255 | 61024 | PVA245PR_I6Narrows | BAWA-1 | 37.393193 | -80.837629 | 1688 | 1 | 7 |
| 255 | 61027 | PVA246PR_I6Coalsbnk | BAWA-1 | 37.291286 | -80.431051 | 1717 | 1 | 7 |
| 255 | 61030 | PVA248PR_I6Fincastl | BAWA-1 | 37.499807 | -79.889543 | 142 | 1 | 7 |
| 255 | 61051 | PVA277PR_I6GCity | BAWA-1 | 37.23071 | -79.922201 | 1748 | 1 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 255 | 61052 | PVA277PR_16GCity | BAWA-1 | 37.23071 | -79.922201 | 1748 | 2 | 7 |
| 255 | 61053 | PVA277PR_16GCity | BAWA-1 | 37.23071 | -79.922201 | 1748 | 3 | 7 |
| 255 | 61054 | PVA278PR_16GusNicks | BAWA-1 | 37.291351 | -79.92768 | 1549 | 1 | 7 |
| 255 | 61055 | PVA278PR_16GusNicks | BAWA-1 | 37.291351 | -79.92768 | 1549 | 2 | 7 |
| 255 | 61056 | PVA278PR_16GusNicks | BAWA-1 | 37.291351 | -79.92768 | 1549 | 3 | 7 |
| 2446 | 2573 | NVMD0446R_lmNorbeck | BAWA-1 | 39.131865 | -77.079254 | 66 | 1 | 7 |
| 2446 | 5028 | NVMD0473R_lmGlenmont | BAWA-1 | 39.061696 | -77.051695 | 193 | 2 | 7 |
| 2446 | 5113 | NVMD0479R_lmRockvill | BAWA-1 | 39.084823 | -77.151948 | 220 | 2 | 7 |
| 2446 | 5236 | NVMD0565R_lmLuxmanor | BAWA-1 | 39.057927 | -77.153795 | 458 | 1 | 7 |
| 2446 | 5237 | NVMD0565R_lmLuxmanor | BAWA-1 | 39.057927 | -77.153795 | 458 | 2 | 7 |
| 2446 | 5238 | NVMD0565R_lmLuxmanor | BAWA-1 | 39.057927 | -77.153795 | 458 | 3 | 7 |
| 2446 | 5244 | NVMD0521R_lmLeisureW | BAWA-1 | 39.115839 | -77.074538 | 75 | 1 | 7 |
| 2446 | 5284 | NVMD0473R_lmGlenmont | BAWA-1 | 39.061696 | -77.051695 | 193 | 3 | 7 |
| 2446 | 5310 | NVMD0521R_lmLeisureW | BAWA-1 | 39.115839 | -77.074538 | 75 | 2 | 7 |
| 2446 | 5311 | NVMD0521R_lmLeisureW | BAWA-1 | 39.115839 | -77.074538 | 75 | 3 | 7 |
| 2446 | 5363 | NVMD0523R_lmbrookevi | BAWA-1 | 39.18979 | -77.060744 | 49 | 3 | 7 |
| 2446 | 5364 | NVMD0523R_lmbrookevi | BAWA-1 | 39.18979 | -77.060744 | 49 | 1 | 7 |
| 2446 | 5365 | NVMD0523R_lmBrookevi | BAWA-1 | 39.18979 | -77.060744 | 49 | 2 | 7 |
| 2446 | 8795 | NVMD0496R_lmAshton | BAWA-1 | 39.144746 | -76.986579 | 182 | 1 | 7 |
| 2446 | 8796 | NVMD0496R_lmAshton | BAWA-1 | 39.144746 | -76.986579 | 182 | 2 | 7 |
| 2446 | 8797 | NVMD0496R_lmAshton | BAWA-1 | 39.144746 | -76.986579 | 182 | 3 | 7 |
| 2446 | 8854 | NVMD0505R_lmMuncaste | BAWA-1 | 39.156226 | -77.092641 | 48 | 3 | 7 |
| 2446 | 8896 | NVMD0567S_lmHolidyP1 | BAWA-1 | 39.063172 | -77.096402 | 2025 | 1 | 7 |
| 2446 | 8897 | NVMD0567R_lmHolidayP | BAWA-1 | 39.063182 | -77.096439 | 231 | 2 | 7 |
| 2446 | 8898 | NVMD0567R_lmHolidayP | BAWA-1 | 39.063182 | -77.096439 | 231 | 3 | 7 |
| 2446 | 8939 | NVMD3764R_lmEdnor | BAWA-1 | 39.125147 | -77.0183 | 1819 | 1 | 7 |
| 2446 | 8940 | NVMD3764R_lmEdnor | BAWA-1 | 39.125147 | -77.0183 | 1819 | 2 | 7 |
| 2446 | 8941 | NVMD3764R_lmEdnor | BAWA-1 | 39.125147 | -77.0183 | 1819 | 3 | 7 |
| 2446 | 8995 | NVMD0505R_lmMuncaste | BAWA-1 | 39.156226 | -77.092641 | 48 | 1 | 7 |
| 2446 | 8996 | NVMD0505R_lmMuncaste | BAWA-1 | 39.156226 | -77.092641 | 48 | 2 | 7 |
| 2446 | 15519 | NVMD0876R_lmParklawn | BAWA-1 | 39.0499 | -77.103812 | 490 | 1 | 7 |
| 2446 | 15520 | NVMD0876R_lmParklawn | BAWA-1 | 39.0499 | -77.103812 | 490 | 2 | 7 |
| 2446 | 15521 | NVMD0876R_lmParklawn | BAWA-1 | 39.0499 | -77.103812 | 490 | 3 | 7 |
| 2446 | 15568 | NVMD0767R_lmWhiteFli | BAWA-1 | 39.043452 | -77.113928 | 351 | 1 | 7 |
| 2446 | 15569 | NVMD0767R_lmWhiteFli | BAWA-1 | 39.043452 | -77.113928 | 351 | 2 | 7 |
| 2446 | 15570 | NVMD0767R_lmWhiteFli | BAWA-1 | 39.043452 | -77.113928 | 351 | 3 | 7 |
| 2446 | 15608 | NVMD0691R_lmDerwood | BAWA-1 | 39.093339 | -77.123696 | 390 | 1 | 7 |
| 2446 | 15712 | NVMD0608R_lmWashSC | BAWA-1 | 39.053705 | -77.119119 | 85 | 2 | 7 |
| 2446 | 15713 | NVMD0608R_lmWashSC | BAWA-1 | 39.053705 | -77.119119 | 85 | 3 | 7 |
| 2446 | 15715 | NVMD0473R_lmGlenmont | BAWA-1 | 39.061696 | -77.051695 | 193 | 1 | 7 |
| 2446 | 15747 | NVMD0586R_lmColesvil | BAWA-1 | 39.076485 | -77.002844 | 364 | 1 | 7 |
| 2446 | 15748 | NVMD0586R_lmColesvil | BAWA-1 | 39.076485 | -77.002844 | 364 | 2 | 7 |
| 2446 | 15749 | NVMD0586R_lmColesvil | BAWA-1 | 39.076485 | -77.002844 | 364 | 3 | 7 |
| 2446 | 15843 | NVMD3748R_lmCorinto | BAWA-1 | 39.148457 | -77.01726 | 1774 | 1 | 7 |
| 2446 | 15847 | NVMD0691R_lmDerwood | BAWA-1 | 39.093339 | -77.123696 | 390 | 2 | 7 |
| 2446 | 15848 | NVMD0691R_lmDerwood | BAWA-1 | 39.093339 | -77.123696 | 390 | 3 | 7 |
| 2446 | 15889 | NVMD3748R_lmCorinto | BAWA-1 | 39.148457 | -77.01726 | 1774 | 2 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2446 | 15890 NNVD3748R_lmCorinto | BAWA-1 | 39.148457 | -77.01726 | 1774 | 3 | 7 |
| 2446 | 16164 NNVD0899R_lmBrooksid | BAWA-1 | 39.067775 | -77.039886 | 2245 | 1 | 7 |
| 2446 | 16165 NNVD0899R_lmBrooksid | BAWA-1 | 39.067775 | -77.039886 | 2245 | 2 | 7 |
| 2446 | 16166 NNVD0899R_lmBrooksid | BAWA-1 | 39.067775 | -77.039886 | 2245 | 3 | 7 |
| 2446 | 16512 NNVD0559R_lmRichardM | BAWA-1 | 39.081096 | -77.146366 | 509 | 1 | 7 |
| 2446 | 36513 NNVD0559R_lmRichardM | BAWA-1 | 39.081096 | -77.146366 | 509 | 2 | 7 |
| 2446 | 36514 NNVD0559R_lmRichardM | BAWA-1 | 39.081096 | -77.146366 | 509 | 3 | 7 |
| 2446 | 36581 NNVD0889S_lmEnglish1 | BAWA-1 | 39.082087 | -77.078966 | 1771 | 1 | 7 |
| 2446 | 36582 NNVD0889R_lmEnglishM | BAWA-1 | 39.082088 | -77.078899 | 528 | 2 | 7 |
| 2446 | 36583 NNVD0889R_lmEnglishM | BAWA-1 | 39.082088 | -77.078899 | 528 | 3 | 7 |
| 2446 | 36608 NNVD0964R_lmWintergr | BAWA-1 | 39.073961 | -77.136044 | 536 | 1 | 7 |
| 2446 | 36609 NNVD0964R_lmWintergr | BAWA-1 | 39.073961 | -77.136044 | 536 | 2 | 7 |
| 2446 | 36610 NNVD0964R_lmWintergr | BAWA-1 | 39.073961 | -77.136044 | 536 | 3 | 7 |
| 2446 | 36611 NNVD0965R_lmHungerfo | BAWA-1 | 39.087942 | -77.151619 | 537 | 1 | 7 |
| 2446 | 36612 NNVD0965R_lmHungerfo | BAWA-1 | 39.087942 | -77.151619 | 537 | 2 | 7 |
| 2446 | 36613 NNVD0965R_lmHungerfo | BAWA-1 | 39.087942 | -77.151619 | 537 | 3 | 7 |
| 2446 | 36659 NNVD2537R_lmVillageS | BAWA-1 | 39.052402 | -77.075365 | 554 | 1 | 7 |
| 2446 | 36660 NNVD2537R_lmVillageS | BAWA-1 | 39.052402 | -77.075365 | 554 | 2 | 7 |
| 2446 | 36661 NNVD2537R_lmVillageS | BAWA-1 | 39.052402 | -77.075365 | 554 | 3 | 7 |
| 2446 | 36918 NNVD2217R_lmBrighton | BAWA-1 | 39.180306 | -77.027808 | 707 | 1 | 7 |
| 2446 | 36919 NNVD2217R_lmBrighton | BAWA-1 | 39.180306 | -77.027808 | 707 | 2 | 7 |
| 2446 | 36920 NNVD2217R_lmBrighton | BAWA-1 | 39.180306 | -77.027808 | 707 | 3 | 7 |
| 2446 | 48613 NNVD0608R_lmWashSC | BAWA-1 | 39.053705 | -77.119119 | 85 | 1 | 7 |
| 2446 | 49074 NNVD2418R_lmLincolnP | BAWA-1 | 39.094735 | -77.136408 | 1283 | 1 | 7 |
| 2446 | 49075 NNVD2418R_lmLincolnP | BAWA-1 | 39.094735 | -77.136408 | 1283 | 2 | 7 |
| 2446 | 49076 NNVD2418R_lmLincolnP | BAWA-1 | 39.094735 | -77.136408 | 1283 | 3 | 7 |
| 2446 | 49178 NNVD0875R_lmWickford | BAWA-1 | 39.047373 | -77.125255 | 890 | 1 | 7 |
| 2446 | 49179 NNVD0875R_lmWickford | BAWA-1 | 39.047373 | -77.125255 | 890 | 2 | 7 |
| 2446 | 49180 NNVD0875R_lmWickford | BAWA-1 | 39.047373 | -77.125255 | 890 | 3 | 7 |
| 2446 | 49184 NNVD3246R_ldScottian | BAWA-1 | 39.035703 | -77.158081 | 1282 | 1 | 7 |
| 2446 | 49185 NNVD3246R_ldScottian | BAWA-1 | 39.035703 | -77.158081 | 1282 | 2 | 7 |
| 2446 | 49186 NNVD3246R_ldScottian | BAWA-1 | 39.035703 | -77.158081 | 1282 | 3 | 7 |
| 2446 | 51712 NNVD3765R_lhMoreland | BAWA-1 | 39.1795 | -76.959573 | 2046 | 1 | 7 |
| 2446 | 51713 NNVD3765R_lhMoreland | BAWA-1 | 39.1795 | -76.959573 | 2046 | 2 | 7 |
| 2446 | 51714 NNVD3765R_lhMoreland | BAWA-1 | 39.1795 | -76.959573 | 2046 | 3 | 7 |
| 2446 | 60510 NNVD0479S_lmRockVil1 | BAWA-1 | 39.084754 | -77.151744 | 310 | 1 | 7 |
| 2446 | 61079 NNVD0772R_lmLayHill | BAWA-1 | 39.096235 | -77.052579 | 1798 | 1 | 7 |
| 2446 | 61080 NNVD0772R_lmLayHill | BAWA-1 | 39.096235 | -77.052579 | 1798 | 2 | 7 |
| 2446 | 61081 NNVD0772R_lmLayHill | BAWA-1 | 39.096235 | -77.052579 | 1798 | 3 | 7 |
| 2446 | 2560 NNVD0222R_lhCooksvil | BAWA-1 | 39.318487 | -77.025832 | 54 | 1 | 7 |
| 2446 | 2563 NNVD0234R_lhColumbia | BAWA-1 | 39.223505 | -76.855655 | 58 | 1 | 7 |
| 2447 | 2576 NNVD0234R_lhColumbia | BAWA-1 | 39.223505 | -76.855655 | 58 | 2 | 7 |
| 2447 | 2577 NNVD0234R_lhColumbia | BAWA-1 | 39.223505 | -76.855655 | 58 | 3 | 7 |
| 2447 | 2595 NNVD0531R_lhRoxburyM | BAWA-1 | 39.235031 | -77.035457 | 341 | 1 | 7 |
| 2447 | 2596 NNVD0531R_lhRoxburyM | BAWA-1 | 39.235031 | -77.035457 | 341 | 2 | 7 |
| 2447 | 2597 NNVD0531R_lhRoxburyM | BAWA-1 | 39.235031 | -77.035457 | 341 | 3 | 7 |
| 2617 | NNVD0220R_lhWarfield | BAWA-1 | 39.313548 | -76.927038 | 105 | 1 | 7 |

6/28/2013

Sprint Nextel

BAWA 5-16-11

6/28/2013

| 2447 | 2643 | NMD0447R_IhMountAir | BAWA-1 | 39.365925 | -77.164245 | 132 | 2 | 7 |
| 2447 | 5067 | NMD0215R_IhClarksvi | BAWA-1 | 39.213376 | -76.93938 | 225 | 1 | 7 |
| 2447 | 5145 | NMD0264R_IhEllicott | BAWA-1 | 39.277725 | -76.815537 | 257 | 1 | 7 |
| 2447 | 8770 | NMD0264R_IhEllicott | BAWA-1 | 39.277725 | -76.815537 | 257 | 2 | 7 |
| 2447 | 8792 | NMD0286R_JjLongRchB | BAWA-1 | 39.213475 | -76.804699 | 176 | 2 | 7 |
| 2447 | 8793 | NMD0286R_JjLongRchB | BAWA-1 | 39.213475 | -76.804699 | 176 | 1 | 7 |
| 2447 | 8794 | NMD0286R_JjLongRchB | BAWA-1 | 39.213475 | -76.804699 | 176 | 3 | 7 |
| 2447 | 8883 | NMD0215R_IhClarksvi | BAWA-1 | 39.213376 | -76.93938 | 225 | 2 | 7 |
| 2447 | 8884 | NMD0215R_IhClarksvi | BAWA-1 | 39.213376 | -76.93938 | 225 | 3 | 7 |
| 2447 | 8885 | NMD0220R_IhWarfield | BAWA-1 | 39.313548 | -76.927038 | 105 | 2 | 7 |
| 2447 | 8886 | NMD0220R_IhWarfield | BAWA-1 | 39.313548 | -76.927038 | 105 | 3 | 7 |
| 2447 | 8887 | NMD0222R_IhCooksvil | BAWA-1 | 39.318487 | -77.025832 | 54 | 2 | 7 |
| 2447 | 8888 | NMD0222R_IhCooksvil | BAWA-1 | 39.318487 | -77.025832 | 54 | 1 | 7 |
| 2447 | 8974 | NMD0532R_IhGlenelg | BAWA-1 | 39.260128 | -76.984264 | 337 | 1 | 7 |
| 2447 | 8975 | NMD0532R_IhGlenelg | BAWA-1 | 39.260128 | -76.984264 | 337 | 2 | 7 |
| 2447 | 8976 | NMD0532R_IhGlenelg | BAWA-1 | 39.260128 | -76.984264 | 337 | 3 | 7 |
| 2447 | 9092 | NMD0447R_IhMountAir | BAWA-1 | 39.365925 | -77.164245 | 132 | 1 | 7 |
| 2447 | 15504 | NMD0354R_IhHarpersC | BAWA-1 | 39.220755 | -76.887857 | 320 | 1 | 7 |
| 2447 | 15505 | NMD0354R_IhHarpersC | BAWA-1 | 39.220755 | -76.887857 | 320 | 2 | 7 |
| 2447 | 15506 | NMD0354R_IhHarpersC | BAWA-1 | 39.220755 | -76.887857 | 320 | 3 | 7 |
| 2447 | 15701 | NMD0287R_JjKingsCon | BAWA-1 | 39.178789 | -76.826165 | 15 | 2 | 7 |
| 2447 | 15702 | NMD0287R_JjKingsCon | BAWA-1 | 39.178789 | -76.826165 | 15 | 1 | 7 |
| 2447 | 15703 | NMD0287R_JjKingsCon | BAWA-1 | 39.178789 | -76.826165 | 15 | 3 | 7 |
| 2447 | 15852 | NMD0357R_IhWestColu | BAWA-1 | 39.191212 | -76.904333 | 503 | 2 | 7 |
| 2447 | 15853 | NMD0357R_IhWestColu | BAWA-1 | 39.191212 | -76.904333 | 503 | 1 | 7 |
| 2447 | 15854 | NMD0357R_IhWestColu | BAWA-1 | 39.191212 | -76.904333 | 503 | 3 | 7 |
| 2447 | 15931 | NMD0349R_IhBethanyM | BAWA-1 | 39.280879 | -76.865997 | 327 | 2 | 7 |
| 2447 | 15932 | NMD0349R_IhBethanyM | BAWA-1 | 39.280879 | -76.865997 | 327 | 1 | 7 |
| 2447 | 15933 | NMD0349R_IhBethanyM | BAWA-1 | 39.280879 | -76.865997 | 327 | 3 | 7 |
| 2447 | 15943 | NMD0257R_IhMontgkno | BAWA-1 | 39.241169 | -76.794369 | 23 | 1 | 7 |
| 2447 | 15944 | NMD0257R_IhMontgkno | BAWA-1 | 39.241169 | -76.794369 | 23 | 2 | 7 |
| 2447 | 15945 | NMD0257R_IhMontgkno | BAWA-1 | 39.241169 | -76.794369 | 23 | 3 | 7 |
| 2447 | 22724 | NMD0375R_IhChestnut | BAWA-1 | 39.297408 | -76.814434 | 1911 | 2 | 7 |
| 2447 | 22725 | NMD0375R_IhChestnut | BAWA-1 | 39.297408 | -76.814434 | 1911 | 1 | 7 |
| 2447 | 22726 | NMD0375R_IhChestnut | BAWA-1 | 39.297408 | -76.814434 | 1911 | 3 | 7 |
| 2447 | 22944 | NMD0470R_IhGrillisF | BAWA-1 | 39.417183 | -77.121167 | 1403 | 3 | 7 |
| 2447 | 22945 | NMD0470R_IhGrillisF | BAWA-1 | 39.417183 | -77.121167 | 1403 | 2 | 7 |
| 2447 | 22946 | NMD0470R_IhGrillisF | BAWA-1 | 39.417183 | -77.121167 | 1403 | 1 | 7 |
| 2447 | 36644 | NMD0376R_IhJonathan | BAWA-1 | 39.298069 | -76.832587 | 549 | 3 | 7 |
| 2447 | 36645 | NMD0376R_IhJonathan | BAWA-1 | 39.298069 | -76.832587 | 549 | 2 | 7 |
| 2447 | 36646 | NMD0376R_IhJonathan | BAWA-1 | 39.298069 | -76.832587 | 549 | 1 | 7 |
| 2447 | 36723 | NMD0377R_IhKraftCor | BAWA-1 | 39.337537 | -76.825858 | 661 | 3 | 7 |
| 2447 | 36724 | NMD0377R_IhKraftCor | BAWA-1 | 39.337537 | -76.825858 | 661 | 1 | 7 |
| 2447 | 36725 | NMD0377R_IhKraftCor | BAWA-1 | 39.337537 | -76.825858 | 661 | 2 | 7 |
| 2447 | 36849 | NMD2334R_JjGuilford | BAWA-1 | 39.166072 | -76.851657 | 559 | 1 | 7 |
| 2447 | 36850 | NMD2334R_JjGuilford | BAWA-1 | 39.166072 | -76.851657 | 559 | 2 | 7 |
| 2447 | 36851 | NMD2334R_JjGuilford | BAWA-1 | 39.166072 | -76.851657 | 559 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2447 | 36876 | NMD2326R_JJSnowdenR | BAWA-1 | 39.201024 | -76.819671 | 615 | 1 | 7 |
| 2447 | 36877 | NMD2326R_JJSnowdenR | BAWA-1 | 39.201024 | -76.819671 | 615 | 2 | 7 |
| 2447 | 36878 | NMD2326R_JJSnowdenR | BAWA-1 | 39.201024 | -76.819671 | 615 | 3 | 7 |
| 2447 | 36978 | NMD2266R_JhLongeGate | BAWA-1 | 39.249767 | -76.807373 | 568 | 1 | 7 |
| 2447 | 36979 | NMD2266R_JhLongeGate | BAWA-1 | 39.249767 | -76.807373 | 568 | 2 | 7 |
| 2447 | 36980 | NMD2266R_JhLongeGate | BAWA-1 | 39.249767 | -76.807373 | 568 | 3 | 7 |
| 2447 | 48705 | NMD2267R_IhDorseyMe | BAWA-1 | 39.240758 | -76.841008 | 1053 | 1 | 7 |
| 2447 | 48706 | NMD2267R_IhDorseyMe | BAWA-1 | 39.240758 | -76.841008 | 1053 | 2 | 7 |
| 2447 | 48707 | NMD2267R_IhDorseyMe | BAWA-1 | 39.240758 | -76.841008 | 1053 | 3 | 7 |
| 2447 | 48717 | NMD2400R_ImBrownChu | BAWA-1 | 39.329457 | -77.188709 | 1058 | 1 | 7 |
| 2447 | 48718 | NMD2400R_ImBrownChu | BAWA-1 | 39.329457 | -77.188709 | 1058 | 2 | 7 |
| 2447 | 48719 | NMD2400R_ImBrownChu | BAWA-1 | 39.329457 | -77.188709 | 1058 | 3 | 7 |
| 2447 | 48794 | NMD2389R_IhDayton | BAWA-1 | 39.219188 | -76.974694 | 1092 | 1 | 7 |
| 2447 | 48795 | NMD2389R_IhDayton | BAWA-1 | 39.219188 | -76.974694 | 1092 | 2 | 7 |
| 2447 | 48796 | NMD2389R_IhDayton | BAWA-1 | 39.219188 | -76.974694 | 1092 | 3 | 7 |
| 2447 | 48836 | NMD2335R_IhSimpsnvi | BAWA-1 | 39.178047 | -76.875372 | 1083 | 1 | 7 |
| 2447 | 48837 | NMD2335R_IhSimpsnvi | BAWA-1 | 39.178047 | -76.875372 | 1083 | 2 | 7 |
| 2447 | 48838 | NMD2335R_IhSimpsnvi | BAWA-1 | 39.178047 | -76.875372 | 1083 | 3 | 7 |
| 2447 | 48934 | NMD0447R_IhMountAir | BAWA-1 | 39.365925 | -77.164245 | 132 | 1 | 7 |
| 2447 | 49025 | NMD0264R_IhEllicott | BAWA-1 | 39.277725 | -76.815537 | 257 | 3 | 7 |
| 2447 | 49121 | NMD0394R_IhMerriwea | BAWA-1 | 39.205766 | -76.870461 | 1404 | 1 | 7 |
| 2447 | 49122 | NMD0394R_IhMerriwea | BAWA-1 | 39.205766 | -76.870461 | 1404 | 2 | 7 |
| 2447 | 49123 | NMD0394R_IhMerriwea | BAWA-1 | 39.205766 | -76.870461 | 1404 | 3 | 7 |
| 2447 | 60794 | NMD0991R_IhHoodsMil | BAWA-1 | 39.362864 | -77.02226 | 1280 | 1 | 7 |
| 2447 | 60795 | NMD0991R_IhHoodsMil | BAWA-1 | 39.362864 | -77.02226 | 1280 | 2 | 7 |
| 2447 | 60796 | NMD0991R_IhHoodsMil | BAWA-1 | 39.362864 | -77.02226 | 1280 | 3 | 7 |
| 2447 | 60816 | NMD2336R_IhJonestwn | BAWA-1 | 39.230609 | -76.813021 | 1385 | 1 | 7 |
| 2447 | 60817 | NMD2336R_IhJonestwn | BAWA-1 | 39.230609 | -76.813021 | 1385 | 2 | 7 |
| 2447 | 60818 | NMD2336R_IhJonestwn | BAWA-1 | 39.230609 | -76.813021 | 1385 | 3 | 7 |
| 2447 | 60825 | NMD2336R_IhWoodpurg | BAWA-1 | 39.267263 | -76.932005 | 1360 | 1 | 7 |
| 2447 | 60826 | NMD2336R_IhWoodpurg | BAWA-1 | 39.267263 | -76.932005 | 1360 | 2 | 7 |
| 2447 | 60827 | NMD2336R_IhWoodpurg | BAWA-1 | 39.267263 | -76.932005 | 1360 | 3 | 7 |
| 2447 | 61162 | NMD2392R_JJChstr103 | BAWA-1 | 39.226348 | -76.788386 | 2240 | 1 | 7 |
| 2447 | 61163 | NMD2392R_JJChstr103 | BAWA-1 | 39.226348 | -76.788386 | 2240 | 2 | 7 |
| 2447 | 61164 | NMD2392R_JJChstr103 | BAWA-1 | 39.226348 | -76.788386 | 2240 | 3 | 7 |
| 2451 | 2639 | NMD0439R_IhFrederic | BAWA-1 | 39.493848 | -77.498259 | 128 | 1 | 7 |
| 2451 | 2640 | NMD0439R_IhFrederic | BAWA-1 | 39.493848 | -77.498259 | 128 | 2 | 7 |
| 2451 | 5280 | NMD0439R_IhFrederic | BAWA-1 | 39.493848 | -77.498259 | 129 | 1 | 7 |
| 2451 | 5281 | NMD0439R_IhFrederic | BAWA-1 | 39.493848 | -77.498259 | 129 | 2 | 7 |
| 2451 | 5333 | NMD0439R_IhRidgeHill | BAWA-1 | 39.438138 | -77.493899 | 8 | 1 | 7 |
| 2451 | 5523 | NMD0560R_IhDTfredrk | BAWA-1 | 39.41399 | -77.412159 | 214 | 1 | 7 |
| 2451 | 8762 | NMD0246R_IhNewMarke | BAWA-1 | 39.394665 | -77.329843 | 177 | 1 | 7 |
| 2451 | 8876 | NMD0560R_IhDTfredrk | BAWA-1 | 39.41399 | -77.412159 | 214 | 2 | 7 |
| 2451 | 9034 | NMD0246R_IhNewMarke | BAWA-1 | 39.394665 | -77.329843 | 177 | 2 | 7 |
| 2451 | 9035 | NMD0246R_IhNewMarke | BAWA-1 | 39.394665 | -77.329843 | 177 | 3 | 7 |
| 2451 | 9090 | NMD0440R_IhUrbana | BAWA-1 | 39.295488 | -77.332347 | 129 | 2 | 7 |
| 2451 | 9091 | NMD0440R_IhUrbana | BAWA-1 | 39.295488 | -77.332347 | 129 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2451 | 9098 | NMD4015R_IhRidgeHil | BAWA-1 | 39.438138 | -77.493899 | 8 | 2 | 7 |
| 2451 | 9099 | NMD4015R_IhRidgeHil | BAWA-1 | 39.438138 | -77.493899 | 8 | 3 | 7 |
| 2451 | 15545 | NMD0244R_IhENewMark | BAWA-1 | 39.378148 | -77.273842 | 313 | 2 | 7 |
| 2451 | 15546 | NMD0244R_IhENewMark | BAWA-1 | 39.378148 | -77.273842 | 313 | 3 | 7 |
| 2451 | 15691 | NMD0244R_IhENewMark | BAWA-1 | 39.378148 | -77.273842 | 313 | 1 | 7 |
| 2451 | 15973 | NMD0463R_IhSpringRi | BAWA-1 | 39.338213 | -77.388389 | 317 | 2 | 7 |
| 2451 | 15974 | NMD0463R_IhSpringRi | BAWA-1 | 39.338213 | -77.388389 | 317 | 1 | 7 |
| 2451 | 15975 | NMD0463R_IhSpringRi | BAWA-1 | 39.338213 | -77.388389 | 317 | 3 | 7 |
| 2451 | 15994 | NMD0790R_IhBuckeyst | BAWA-1 | 39.37883 | -77.408118 | 325 | 2 | 7 |
| 2451 | 15995 | NMD0790R_IhBuckeyst | BAWA-1 | 39.37883 | -77.408118 | 325 | 1 | 7 |
| 2451 | 15996 | NMD0790R_IhBuckeyst | BAWA-1 | 39.37883 | -77.408118 | 325 | 3 | 7 |
| 2451 | 16045 | NMD3237R_IhCeresvil | BAWA-1 | 39.470489 | -77.356673 | 1824 | 1 | 7 |
| 2451 | 16046 | NMD3237R_IhCeresvil | BAWA-1 | 39.470489 | -77.356673 | 1824 | 2 | 7 |
| 2451 | 16047 | NMD3237R_IhCeresvil | BAWA-1 | 39.470489 | -77.356673 | 1824 | 3 | 7 |
| 2451 | 16048 | NMD3705R_IhBallengr | BAWA-1 | 39.351798 | -77.428312 | 2247 | 1 | 7 |
| 2451 | 16049 | NMD3705R_IhBallengr | BAWA-1 | 39.351798 | -77.428312 | 2247 | 2 | 7 |
| 2451 | 16050 | NMD3705R_IhBallengr | BAWA-1 | 39.351798 | -77.428312 | 2247 | 3 | 7 |
| 2451 | 16167 | NMD3843R_IhFuller | BAWA-1 | 39.423206 | -77.470944 | 2248 | 1 | 7 |
| 2451 | 16168 | NMD3843R_IhFuller | BAWA-1 | 39.423206 | -77.470944 | 2248 | 2 | 7 |
| 2451 | 16169 | NMD3843R_IhFuller | BAWA-1 | 39.423206 | -77.470944 | 2248 | 3 | 7 |
| 2451 | 16449 | NMD116VR_IhStaFa1IB | BAWA-1 | 39.45275 | -77.393426 | 2257 | 3 | 7 |
| 2451 | 22515 | NMD2402R_IhBartholo | BAWA-1 | 39.372645 | -77.216226 | 1368 | 1 | 7 |
| 2451 | 22516 | NMD2402R_IhBartholo | BAWA-1 | 39.372645 | -77.216226 | 1368 | 2 | 7 |
| 2451 | 22517 | NMD2402R_IhBartholo | BAWA-1 | 39.372645 | -77.216226 | 1368 | 3 | 7 |
| 2451 | 22556 | NMD3781R_IhNLewistn | BAWA-1 | 39.537454 | -77.412177 | 1820 | 1 | 7 |
| 2451 | 23520 | NMD3781R_IhNLewistn | BAWA-1 | 39.537454 | -77.412177 | 1820 | 2 | 7 |
| 2451 | 23521 | NMD3781R_IhNLewistn | BAWA-1 | 39.537454 | -77.412177 | 1820 | 3 | 7 |
| 2451 | 36605 | NMD0963R_IhFeagvil | BAWA-1 | 39.397842 | -77.449201 | 535 | 1 | 7 |
| 2451 | 36606 | NMD0963R_IhFeagvil | BAWA-1 | 39.397842 | -77.449201 | 535 | 2 | 7 |
| 2451 | 36607 | NMD0963R_IhFeagvil | BAWA-1 | 39.397842 | -77.449201 | 535 | 3 | 7 |
| 2451 | 36734 | NMD0855R_IhMonocacy | BAWA-1 | 39.421532 | -77.401064 | 557 | 1 | 7 |
| 2451 | 36735 | NMD0855R_IhMonocacy | BAWA-1 | 39.421532 | -77.401064 | 557 | 2 | 7 |
| 2451 | 36736 | NMD0855R_IhMonocacy | BAWA-1 | 39.421532 | -77.401064 | 557 | 3 | 7 |
| 2451 | 36834 | NMD2471R_IhArnoldto | BAWA-1 | 39.412231 | -77.585138 | 1372 | 1 | 7 |
| 2451 | 36835 | NMD2471R_IhArnoldto | BAWA-1 | 39.412231 | -77.585138 | 1372 | 2 | 7 |
| 2451 | 36836 | NMD2471R_IhArnoldto | BAWA-1 | 39.412231 | -77.585138 | 1372 | 3 | 7 |
| 2451 | 36858 | NMD2404R_IhMyersvil | BAWA-1 | 39.483781 | -77.539004 | 647 | 1 | 7 |
| 2451 | 36859 | NMD2404R_IhMyersvil | BAWA-1 | 39.483781 | -77.539004 | 647 | 2 | 7 |
| 2451 | 36860 | NMD2404R_IhMyersvil | BAWA-1 | 39.483781 | -77.539004 | 647 | 3 | 7 |
| 2451 | 48624 | NMD0560R_IhDTFredrk | BAWA-1 | 39.41399 | -77.412159 | 214 | 3 | 7 |
| 2451 | 48824 | NMD0300R_IhHansonvi | BAWA-1 | 39.486687 | -77.385079 | 1506 | 1 | 7 |
| 2451 | 48825 | NMD0300R_IhHansonvi | BAWA-1 | 39.486687 | -77.385079 | 1506 | 2 | 7 |
| 2451 | 48826 | NMD0300R_IhHansonvi | BAWA-1 | 39.486687 | -77.385079 | 1506 | 3 | 7 |
| 2451 | 48864 | NMD2415R_IhGovernCh | BAWA-1 | 39.440281 | -77.400544 | 1246 | 2 | 7 |
| 2451 | 48865 | NMD2415R_IhGovernCh | BAWA-1 | 39.440281 | -77.400544 | 1246 | 1 | 7 |
| 2451 | 49050 | NMD0854R_IhEvergree | BAWA-1 | 39.394143 | -77.407324 | 1210 | 3 | 7 |
| 2451 | 49051 | NMD0854R_IhEvergree | BAWA-1 | 39.394143 | -77.407324 | 1210 | 1 | 7 |
| 2451 | 49052 | NMD0854R_IhEvergree | BAWA-1 | 39.394143 | -77.407324 | 1210 | 2 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| 2451 | 49175 | NMD2420R_IhMedimune | BAWA-1 | 39.42206 | -77.428853 | 1142 | 1 | 7 |
|---|---|---|---|---|---|---|---|---|
| 2451 | 49176 | NMD2420R_IhMedimune | BAWA-1 | 39.42206 | -77.428853 | 1142 | 2 | 7 |
| 2451 | 49177 | NMD2420R_IhMedimune | BAWA-1 | 39.42206 | -77.428853 | 1142 | 3 | 7 |
| 2451 | 51377 | NMD0963R_IhFeagvil | BAWA-1 | 39.397842 | -77.449201 | 535 | 2 | 7 |
| 2451 | 51461 | NMD3780R_IhHawbottm | BAWA-1 | 39.462942 | -77.510053 | 2035 | 1 | 7 |
| 2451 | 51462 | NMD3780R_IhHawbottm | BAWA-1 | 39.462942 | -77.510053 | 2035 | 2 | 7 |
| 2451 | 51463 | NMD3780R_IhHawbottm | BAWA-1 | 39.462942 | -77.510053 | 2035 | 3 | 7 |
| 2451 | 51642 | NMD2468R_IhBoonesbo | BAWA-1 | 39.505015 | -77.646692 | 2043 | 1 | 7 |
| 2451 | 51643 | NMD2468R_IhBoonesbo | BAWA-1 | 39.505015 | -77.646692 | 2043 | 2 | 7 |
| 2451 | 51644 | NMD2468R_IhBoonesbo | BAWA-1 | 39.505015 | -77.646692 | 2043 | 3 | 7 |
| 2451 | 60902 | NMD2415R_IhGovernCh | BAWA-1 | 39.440281 | -77.400544 | 1246 | 1 | 7 |
| 2456 | 2524 | NMD0210R_IqTowson | BAWA-1 | 39.401811 | -76.597893 | 21 | 1 | 7 |
| 2456 | 2612 | NMD0202R_IqMontebel | BAWA-1 | 39.35845 | -76.587131 | 286 | 1 | 7 |
| 2456 | 5248 | NMD0202R_IqMontebel | BAWA-1 | 39.35845 | -76.587131 | 286 | 2 | 7 |
| 2456 | 8810 | NMD0292R_IqRidgeSch | BAWA-1 | 39.419803 | -76.636465 | 184 | 1 | 7 |
| 2456 | 8811 | NMD0292R_IqRidgeSch | BAWA-1 | 39.419803 | -76.636465 | 184 | 2 | 7 |
| 2456 | 9012 | NMD0236R_IqCromwell | BAWA-1 | 39.399352 | -76.570962 | 412 | 1 | 7 |
| 2456 | 9013 | NMD0236R_IqCromwell | BAWA-1 | 39.399352 | -76.570962 | 412 | 2 | 7 |
| 2456 | 9014 | NMD0236R_IqCromwell | BAWA-1 | 39.399352 | -76.570962 | 412 | 3 | 7 |
| 2456 | 15542 | NMD0326R_IqCloister | BAWA-1 | 39.388309 | -76.611049 | 172 | 1 | 7 |
| 2456 | 15543 | NMD0326R_IqCloister | BAWA-1 | 39.388309 | -76.611049 | 172 | 2 | 7 |
| 2456 | 15544 | NMD0326R_IqCloister | BAWA-1 | 39.388309 | -76.611049 | 172 | 3 | 7 |
| 2456 | 15937 | NMD0321R_IqHU | BAWA-1 | 39.331316 | -76.616744 | 172 | 1 | 7 |
| 2456 | 16023 | NMD3724R_IqWoodbrne | BAWA-1 | 39.356986 | -76.590374 | 2103 | 1 | 7 |
| 2456 | 16024 | NMD3724R_IqWoodbrne | BAWA-1 | 39.356986 | -76.590374 | 2103 | 2 | 7 |
| 2456 | 16307 | NMD3147R_IqWaverly | BAWA-1 | 39.325706 | -76.596513 | 2361 | 1 | 7 |
| 2456 | 16308 | NMD3147R_IqWaverly | BAWA-1 | 39.325706 | -76.596513 | 2361 | 2 | 7 |
| 2456 | 16732 | NMD3147S_IqWaverlS3 | BAWA-1 | 39.325761 | -76.596451 | 2383 | 1 | 7 |
| 2456 | 16740 | NMD3724S_IqWoodbS12 | BAWA-1 | 39.357037 | -76.590437 | 2166 | 1 | 7 |
| 2456 | 16741 | NMD3724S_IqWoodbS12 | BAWA-1 | 39.357037 | -76.590437 | 2166 | 2 | 7 |
| 2456 | 22907 | NMD3221R_IqlynBrick | BAWA-1 | 39.372432 | -76.608595 | 1905 | 1 | 7 |
| 2456 | 22908 | NMD3221R_IqlynBrick | BAWA-1 | 39.372432 | -76.608595 | 1905 | 2 | 7 |
| 2456 | 22909 | NMD3221R_IqlynBrick | BAWA-1 | 39.372432 | -76.608595 | 1905 | 3 | 7 |
| 2456 | 22938 | NMD3097S_Iqldlewoo1 | BAWA-1 | 39.366735 | -76.587087 | 2061 | 1 | 7 |
| 2456 | 22939 | NMD3097R_Iqldlewood | BAWA-1 | 39.366774 | -76.5871 | 1721 | 1 | 7 |
| 2456 | 22940 | NMD3097R_Iqldlewood | BAWA-1 | 39.366774 | -76.5871 | 1721 | 2 | 7 |
| 2456 | 36743 | NMD2324R_IqVillaCre | BAWA-1 | 39.383312 | -76.573368 | 704 | 1 | 7 |
| 2456 | 36744 | NMD2324R_IqVillaCre | BAWA-1 | 39.383312 | -76.573368 | 704 | 2 | 7 |
| 2456 | 36745 | NMD2324R_IqVillaCre | BAWA-1 | 39.383312 | -76.573368 | 704 | 3 | 7 |
| 2456 | 48619 | NMD0210R_IqTowson | BAWA-1 | 39.401811 | -76.597893 | 21 | 2 | 7 |
| 2456 | 48730 | NMD2325R_IqColdSpri | BAWA-1 | 39.346449 | -76.598246 | 1062 | 2 | 7 |
| 2456 | 49035 | NMD2323R_IgGypsyLan | BAWA-1 | 39.417488 | -76.558824 | 1425 | 1 | 7 |
| 2456 | 49036 | NMD2323R_IgGypsyLan | BAWA-1 | 39.417488 | -76.558824 | 1425 | 2 | 7 |
| 2456 | 49037 | NMD2323R_IgGypsyLan | BAWA-1 | 39.417488 | -76.558824 | 1425 | 3 | 7 |
| 2456 | 49098 | NMD2360R_IqlkMonteb | BAWA-1 | 39.33698 | -76.603394 | 891 | 1 | 7 |
| 2456 | 49099 | NMD2360R_IqlkMonteb | BAWA-1 | 39.33698 | -76.603394 | 891 | 2 | 7 |
| 2456 | 49100 | NMD2360R_IqlkMonteb | BAWA-1 | 39.33698 | -76.603394 | 891 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2456 | 51396 | NMD02325R_lqColdSpri | BAWA-1 | 39.346449 | -76.598246 | 1062 | 1 | 7 |
| 2456 | 51398 | NMD02325S_lqColdSp53 | BAWA-1 | 39.346419 | -76.598225 | 2416 | 3 | 7 |
| 2456 | 51437 | NMD03775R_lqWstloppa | BAWA-1 | 39.399545 | -76.549762 | 29 | 1 | 7 |
| 2456 | 51438 | NMD03775R_lqWstloppa | BAWA-1 | 39.399545 | -76.549762 | 29 | 2 | 7 |
| 2456 | 51439 | NMD03775R_lqWstloppa | BAWA-1 | 39.399545 | -76.549762 | 29 | 3 | 7 |
| 2456 | 51472 | NMD3728R_lqNCharles | BAWA-1 | 39.330081 | -76.615831 | 2063 | 2 | 7 |
| 2456 | 51473 | NMD3728R_lqNCharles | BAWA-1 | 39.330081 | -76.615831 | 2063 | 3 | 7 |
| 2456 | 60398 | NMD2369R_lqRuxtonRd | BAWA-1 | 39.401326 | -76.627136 | 1491 | 1 | 7 |
| 2456 | 60399 | NMD2369R_lqRuxtonRd | BAWA-1 | 39.401326 | -76.627136 | 1491 | 2 | 7 |
| 2456 | 60400 | NMD2369R_lqRuxtonRd | BAWA-1 | 39.401326 | -76.627136 | 1491 | 3 | 7 |
| 2456 | 60487 | NMD0210R_lqTowson | BAWA-1 | 39.401811 | -76.597893 | 21 | 3 | 7 |
| 2456 | 60643 | NMD0292R_lqRidgeSch | BAWA-1 | 39.419803 | -76.636465 | 184 | 2 | 7 |
| 2456 | 60740 | NMD0308R_lqTowsonCt | BAWA-1 | 39.401334 | -76.601493 | 1993 | 1 | 7 |
| 2456 | 60741 | NMD03081R_lqTowsonCt | BAWA-1 | 39.401334 | -76.601493 | 1993 | 2 | 7 |
| 2456 | 60742 | NMD03081R_lqTowsonCt | BAWA-1 | 39.401334 | -76.601493 | 1993 | 3 | 7 |
| 2461 | 5094 | NMD0777R_lIDTSalisb | BAWA-1 | 38.324818 | -75.616242 | 497 | 1 | 7 |
| 2461 | 5095 | NMD0777R_lIDTSalisb | BAWA-1 | 38.324818 | -75.616242 | 497 | 2 | 7 |
| 2461 | 5096 | NMD0777R_lIDTSalisb | BAWA-1 | 38.324818 | -75.616242 | 497 | 3 | 7 |
| 2461 | 5137 | NMD0224R_lINorthOC | BAWA-1 | 38.36836 | -75.072954 | 14 | 1 | 7 |
| 2461 | 5146 | NMD0272R_lIStevnsvi | BAWA-1 | 38.967307 | -76.258405 | 258 | 1 | 7 |
| 2461 | 8801 | NMD0289R_lJCapStCla | BAWA-1 | 39.021229 | -76.42374 | 180 | 1 | 7 |
| 2461 | 8802 | NMD0289R_lJCapStCla | BAWA-1 | 39.021229 | -76.42374 | 180 | 2 | 7 |
| 2461 | 8803 | NMD0289R_lJCapStCla | BAWA-1 | 39.021229 | -76.42374 | 180 | 3 | 7 |
| 2461 | 8926 | NMD0700R_lIWyeMills | BAWA-1 | 38.956147 | -76.092938 | 89 | 1 | 7 |
| 2461 | 8927 | NMD0701R_lILongwood | BAWA-1 | 38.873137 | -76.063068 | 90 | 1 | 7 |
| 2461 | 8928 | NMD0702R_lIEaston | BAWA-1 | 38.769955 | -76.068396 | 91 | 1 | 7 |
| 2461 | 8929 | NMD0703R_lITrappe | BAWA-1 | 38.642035 | -76.057958 | 92 | 1 | 7 |
| 2461 | 8930 | NMD0704R_lILinkwood | BAWA-1 | 38.542968 | -75.948479 | 93 | 1 | 7 |
| 2461 | 8931 | NMD0705R_lIRabbitTo | BAWA-1 | 38.489524 | -75.83367 | 95 | 1 | 7 |
| 2461 | 8932 | NMD0706R_lIMrdalaSp | BAWA-1 | 38.45496 | -75.731178 | 96 | 1 | 7 |
| 2461 | 8933 | NMD0707R_lIParsonsb | BAWA-1 | 38.383493 | -75.41433 | 97 | 1 | 7 |
| 2461 | 8934 | NMD0708R_lIWhalsvil | BAWA-1 | 38.386591 | -75.290708 | 98 | 1 | 7 |
| 2461 | 8935 | NMD0709R_lIFriendsh | BAWA-1 | 38.381214 | -75.175278 | 180 | 2 | 7 |
| 2461 | 8960 | NMD0717R_lISalisbur | BAWA-1 | 38.409009 | -75.572424 | 352 | 1 | 7 |
| 2461 | 9028 | NMD0700R_lIWyeMills | BAWA-1 | 38.956147 | -76.092938 | 89 | 2 | 7 |
| 2461 | 9029 | NMD0700R_lIWyeMills | BAWA-1 | 38.956147 | -76.092938 | 89 | 3 | 7 |
| 2461 | 9030 | NMD0717R_lISalisbur | BAWA-1 | 38.409009 | -75.572424 | 352 | 2 | 7 |
| 2461 | 9031 | NMD0717R_lISalisbur | BAWA-1 | 38.409009 | -75.572424 | 352 | 3 | 7 |
| 2461 | 9041 | NMD0224R_lINorthOC | BAWA-1 | 38.36836 | -75.072954 | 14 | 3 | 7 |
| 2461 | 15530 | NMD0272R_lIStevnsvi | BAWA-1 | 38.967307 | -76.258405 | 258 | 1 | 7 |
| 2461 | 15531 | NMD0272R_lIStevnsvi | BAWA-1 | 38.967307 | -76.258405 | 258 | 2 | 7 |
| 2461 | 15532 | NMD0272R_lIStevnsvi | BAWA-1 | 38.967307 | -76.258405 | 258 | 3 | 7 |
| 2461 | 15591 | NMD0701R_lILongwood | BAWA-1 | 38.873137 | -76.063068 | 90 | 1 | 7 |
| 2461 | 15592 | NMD0701R_lILongwood | BAWA-1 | 38.873137 | -76.063068 | 90 | 2 | 7 |
| 2461 | 15632 | NMD0703R_lITrappe | BAWA-1 | 38.642035 | -76.057958 | 92 | 1 | 7 |
| 2461 | 15633 | NMD0703R_lITrappe | BAWA-1 | 38.642035 | -76.057958 | 92 | 2 | 7 |
| 2461 | 15639 | NMD0709R_lIFriendsh | BAWA-1 | 38.381124 | -75.175278 | 140 | 2 | 7 |
| 2461 | 15640 | NMD0709R_lIFriendsh | BAWA-1 | 38.381124 | -75.175278 | 140 | 3 | 7 |

Sprint Nextel

Filed: 07/08/2013    Pg: 61 of 147

BAWA 5-16-11

6/28/2013

| 2461 | 15699 | NMD0724R_INorthOC | BAWA-1 | 38.36836 | -75.072954 | 14 | 3 | 7 |
|---|---|---|---|---|---|---|---|---|
| 2461 | 15727 | NMD0702R_IIEaston | BAWA-1 | 38.769955 | -76.068396 | 91 | 2 | 7 |
| 2461 | 15728 | NMD0702R_IIEaston | BAWA-1 | 38.769955 | -76.068396 | 91 | 1 | 7 |
| 2461 | 15946 | NMD0720R_IIDenton | BAWA-1 | 38.893303 | -75.841665 | 159 | 1 | 7 |
| 2461 | 15947 | NMD0720R_IIDenton | BAWA-1 | 38.893303 | -75.841665 | 159 | 2 | 7 |
| 2461 | 15948 | NMD0720R_IIDenton | BAWA-1 | 38.893303 | -75.841665 | 159 | 3 | 7 |
| 2461 | 15985 | NMD0850R_IIFenwick | BAWA-1 | 38.441917 | -75.055061 | 395 | 1 | 7 |
| 2461 | 15987 | NMD0850R_IIFenwick | BAWA-1 | 38.441917 | -75.055061 | 395 | 3 | 7 |
| 2461 | 16271 | NMD2107R_IJSandyPnt | BAWA-1 | 39.007774 | -76.408662 | 2262 | 2 | 7 |
| 2461 | 16272 | NMD2107R_IJSandyPnt | BAWA-1 | 39.007774 | -76.408662 | 2262 | 1 | 7 |
| 2461 | 16273 | NMD2107R_IJSandyPnt | BAWA-1 | 39.007774 | -76.408662 | 2262 | 3 | 7 |
| 2461 | 16337 | NMD2071R_InKingstwn | BAWA-1 | 39.191968 | -76.034402 | 2259 | 1 | 7 |
| 2461 | 16338 | NMD2071R_InKingstwn | BAWA-1 | 39.191968 | -76.034402 | 2259 | 2 | 7 |
| 2461 | 16339 | NMD2071R_InKingstwn | BAWA-1 | 39.191968 | -76.034402 | 2259 | 3 | 7 |
| 2461 | 16497 | NMD115VR_InWashColg | BAWA-1 | 39.216362 | -76.072046 | 2268 | 3 | 7 |
| 2461 | 16498 | NMD115VR_InWashColg | BAWA-1 | 39.216362 | -76.072046 | 2268 | 1 | 7 |
| 2461 | 16499 | NMD115VR_InWashColg | BAWA-1 | 39.216362 | -76.072046 | 2268 | 2 | 7 |
| 2461 | 16772 | NMD0723R_ISouthOC | BAWA-1 | 38.327955 | -75.088899 | 708 | 1 | 7 |
| 2461 | 16773 | NMD0850R_IIFenwick | BAWA-1 | 38.441917 | -75.055061 | 395 | 2 | 7 |
| 2461 | 22741 | NMD0993R_IIWoodenHk | BAWA-1 | 38.836229 | -75.78011 | 1686 | 1 | 7 |
| 2461 | 22742 | NMD0993R_IIWoodenHk | BAWA-1 | 38.836229 | -75.78011 | 1686 | 2 | 7 |
| 2461 | 22743 | NMD0993R_IIWoodenHk | BAWA-1 | 38.836229 | -75.78011 | 1686 | 3 | 7 |
| 2461 | 22744 | NMD2094R_InQuinnRd | BAWA-1 | 39.320216 | -75.842917 | 1680 | 1 | 7 |
| 2461 | 22745 | NMD2094R_InQuinnRd | BAWA-1 | 39.320216 | -75.842917 | 1680 | 2 | 7 |
| 2461 | 22746 | NMD2094R_InQuinnRd | BAWA-1 | 39.320216 | -75.842917 | 1680 | 3 | 7 |
| 2461 | 22765 | NMD3032R_IIOCCtyPlz | BAWA-1 | 38.41007 | -75.061356 | 1986 | 1 | 7 |
| 2461 | 22766 | NMD3032R_IIOCCtyPlz | BAWA-1 | 38.41007 | -75.061356 | 1986 | 2 | 7 |
| 2461 | 22767 | NMD3032R_IIOCCtyPlz | BAWA-1 | 38.41007 | -75.061356 | 1986 | 3 | 7 |
| 2461 | 22799 | NMD2004R_IICordova | BAWA-1 | 38.935234 | -75.969263 | 1431 | 1 | 7 |
| 2461 | 22800 | NMD2004R_IICordova | BAWA-1 | 38.935234 | -75.969263 | 1431 | 2 | 7 |
| 2461 | 22801 | NMD2004R_IICordova | BAWA-1 | 38.935234 | -75.969263 | 1431 | 3 | 7 |
| 2461 | 22802 | NMD2041R_IIHebron | BAWA-1 | 38.396713 | -75.648056 | 1507 | 1 | 7 |
| 2461 | 22803 | NMD2041R_IIHebron | BAWA-1 | 38.396713 | -75.648056 | 1507 | 2 | 7 |
| 2461 | 22804 | NMD2041R_IIHebron | BAWA-1 | 38.396713 | -75.648056 | 1507 | 3 | 7 |
| 2461 | 22805 | NMD2048R_IIPrncsAne | BAWA-1 | 38.20284 | -75.681046 | 1712 | 1 | 7 |
| 2461 | 22806 | NMD2048R_IIPrncsAne | BAWA-1 | 38.20284 | -75.681046 | 1712 | 2 | 7 |
| 2461 | 22807 | NMD2048R_IIPrncsAne | BAWA-1 | 38.20284 | -75.681046 | 1712 | 3 | 7 |
| 2461 | 22808 | NMD2066R_IISnowHill | BAWA-1 | 38.175834 | -75.374297 | 1720 | 1 | 7 |
| 2461 | 22809 | NMD2066R_IISnowHill | BAWA-1 | 38.175834 | -75.374297 | 1720 | 2 | 7 |
| 2461 | 22810 | NMD2066R_IISnowHill | BAWA-1 | 38.175834 | -75.374297 | 1720 | 3 | 7 |
| 2461 | 22811 | NMD2096R_InSassafra | BAWA-1 | 39.364299 | -75.830739 | 1486 | 1 | 7 |
| 2461 | 22812 | NMD2096R_InSassafra | BAWA-1 | 39.364299 | -75.830739 | 1486 | 2 | 7 |
| 2461 | 22813 | NMD2096R_InSassafra | BAWA-1 | 39.364299 | -75.830739 | 1486 | 3 | 7 |
| 2461 | 22826 | NMD2067R_IIBerlin | BAWA-1 | 38.327588 | -75.196914 | 1684 | 1 | 7 |
| 2461 | 22827 | NMD2067R_IIBerlin | BAWA-1 | 38.327588 | -75.196914 | 1684 | 2 | 7 |
| 2461 | 22828 | NMD2067R_IIBerlin | BAWA-1 | 38.327588 | -75.196914 | 1684 | 3 | 7 |
| 2461 | 22844 | NMD2039R_InRockHall | BAWA-1 | 39.136377 | -76.215754 | 1629 | 1 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2461 | 22845 | NMD2039R_InRockHall | BAWA-1 | 39.136377 | -76.215754 | 1629 | 2 | 7 |
| 2461 | 22846 | NMD2039R_InRockHall | BAWA-1 | 39.136377 | -76.215754 | 1629 | 3 | 7 |
| 2461 | 22901 | NMD2065R_IiGroton | BAWA-1 | 38.076883 | -75.537982 | 1713 | 1 | 7 |
| 2461 | 22902 | NMD2065R_IiGroton | BAWA-1 | 38.076883 | -75.537982 | 1713 | 2 | 7 |
| 2461 | 22903 | NMD2065R_IiGroton | BAWA-1 | 38.076883 | -75.537982 | 1713 | 3 | 7 |
| 2461 | 22975 | NMD2081R_InGalena | BAWA-1 | 39.341255 | -75.878276 | 1697 | 1 | 7 |
| 2461 | 22976 | NMD2081R_InGalena | BAWA-1 | 39.341255 | -75.878276 | 1697 | 2 | 7 |
| 2461 | 22977 | NMD2081R_InGalena | BAWA-1 | 39.341255 | -75.878276 | 1697 | 3 | 7 |
| 2461 | 35669 | NMD0856R_IiQueensto | BAWA-1 | 38.984273 | -76.156502 | 525 | 1 | 7 |
| 2461 | 35670 | NMD0856R_IiQueensto | BAWA-1 | 38.984273 | -76.156502 | 525 | 2 | 7 |
| 2461 | 35571 | NMD0856R_IiQueensto | BAWA-1 | 38.984273 | -76.156502 | 525 | 3 | 7 |
| 2461 | 36632 | NMD2074R_InChestntM | BAWA-1 | 39.012958 | -76.088952 | 545 | 1 | 7 |
| 2461 | 36633 | NMD2074R_InChestntM | BAWA-1 | 39.012958 | -76.088952 | 545 | 2 | 7 |
| 2461 | 36634 | NMD2074R_InChestntM | BAWA-1 | 39.012958 | -76.088952 | 545 | 3 | 7 |
| 2461 | 36700 | NMD0723R_IiSouthOC | BAWA-1 | 38.327955 | -75.088899 | 708 | 1 | 7 |
| 2461 | 36701 | NMD0723R_IiSouthOC | BAWA-1 | 38.327955 | -75.088899 | 708 | 2 | 7 |
| 2461 | 36737 | NMD0838R_IJBayBridg | BAWA-1 | 38.986659 | -76.322171 | 581 | 1 | 7 |
| 2461 | 36738 | NMD0838R_IJBayBridg | BAWA-1 | 38.986659 | -76.322171 | 581 | 2 | 7 |
| 2461 | 36739 | NMD0838R_IJBayBridg | BAWA-1 | 38.986659 | -76.322171 | 581 | 3 | 7 |
| 2461 | 36801 | NMD0725R_IiAssawman | BAWA-1 | 38.388831 | -75.067111 | 601 | 1 | 7 |
| 2461 | 36802 | NMD0725R_IiAssawman | BAWA-1 | 38.388831 | -75.067111 | 601 | 2 | 7 |
| 2461 | 36803 | NMD0725R_IiAssawman | BAWA-1 | 38.388831 | -75.067111 | 601 | 3 | 7 |
| 2461 | 36924 | NMD0722R_IiCambridg | BAWA-1 | 38.565209 | -76.066598 | 17 | 1 | 7 |
| 2461 | 36925 | NMD0722R_IiCambridg | BAWA-1 | 38.565209 | -76.066598 | 17 | 2 | 7 |
| 2461 | 36926 | NMD0722R_IiCambridg | BAWA-1 | 38.565209 | -76.066598 | 17 | 3 | 7 |
| 2461 | 36927 | NMD0722R_IiClearvie | BAWA-1 | 38.797967 | -76.024749 | 1321 | 1 | 7 |
| 2461 | 36928 | NMD0722R_IiClearvie | BAWA-1 | 38.797967 | -76.024749 | 1321 | 2 | 7 |
| 2461 | 36929 | NMD0722R_IiClearvie | BAWA-1 | 38.797967 | -76.024749 | 1321 | 3 | 7 |
| 2461 | 36969 | NMD2068R_IiWalston | BAWA-1 | 38.376543 | -75.523161 | 710 | 1 | 7 |
| 2461 | 36970 | NMD2068R_IiWalston | BAWA-1 | 38.376543 | -75.523161 | 710 | 2 | 7 |
| 2461 | 36971 | NMD2068R_IiWalston | BAWA-1 | 38.376543 | -75.523161 | 710 | 3 | 7 |
| 2461 | 48687 | NMD2093R_InHopeRoad | BAWA-1 | 39.047929 | -76.046286 | 1047 | 1 | 7 |
| 2461 | 48688 | NMD2093R_InHopeRoad | BAWA-1 | 39.047929 | -76.046286 | 1047 | 2 | 7 |
| 2461 | 48689 | NMD2093R_InHopeRoad | BAWA-1 | 39.047929 | -76.046286 | 1047 | 3 | 7 |
| 2461 | 48774 | NMD0992R_IiStMichae | BAWA-1 | 38.776516 | -76.214089 | 1340 | 1 | 7 |
| 2461 | 48775 | NMD0992R_IiStMichae | BAWA-1 | 38.776516 | -76.214089 | 1340 | 2 | 7 |
| 2461 | 48776 | NMD0992R_IiStMichae | BAWA-1 | 38.776516 | -76.214089 | 1340 | 3 | 7 |
| 2461 | 48950 | NMD2086R_InChestert | BAWA-1 | 39.233272 | -76.063816 | 1341 | 1 | 7 |
| 2461 | 48951 | NMD2086R_InChestert | BAWA-1 | 39.233272 | -76.063816 | 1341 | 2 | 7 |
| 2461 | 48952 | NMD2086R_InChestert | BAWA-1 | 39.233272 | -76.063816 | 1341 | 3 | 7 |
| 2461 | 48953 | NMD2085R_InSalem | BAWA-1 | 39.211179 | -76.176163 | 1342 | 1 | 7 |
| 2461 | 48954 | NMD2085R_InSalem | BAWA-1 | 39.211179 | -76.176163 | 1342 | 2 | 7 |
| 2461 | 48955 | NMD2085R_InSalem | BAWA-1 | 39.211179 | -76.176163 | 1342 | 3 | 7 |
| 2461 | 51440 | NMD2145R_IiWicomico | BAWA-1 | 38.374974 | -75.572769 | 2070 | 1 | 7 |
| 2461 | 51441 | NMD2145R_IiWicomico | BAWA-1 | 38.374974 | -75.572769 | 2070 | 2 | 7 |
| 2461 | 51442 | NMD2145R_IiWicomico | BAWA-1 | 38.374974 | -75.572769 | 2070 | 3 | 7 |
| 2461 | 60565 | NMD3033R_IiCoastlHw | BAWA-1 | 38.345208 | -75.080883 | 2099 | 1 | 7 |

Sprint Nextel

| | | | | | | |
|---|---|---|---|---|---|---|
| 2461 | 60566 NMD3033R_llCoastlHw | BAWA-1 | 38.345208 | -75.080883 | 2099 | 2 |
| 2461 | 60567 NMD3033R_llCoastlHw | BAWA-1 | 38.345208 | -75.080883 | 2099 | 3 |
| 2461 | 60755 NMD3190R_llPineyNec | BAWA-1 | 38.965288 | -76.180941 | 1589 | 1 |
| 2461 | 60756 NMD3190R_llPineyNec | BAWA-1 | 38.965288 | -76.180941 | 1589 | 2 |
| 2461 | 60757 NMD3190R_llPineyNec | BAWA-1 | 38.965288 | -76.180941 | 1589 | 7 |
| 2461 | 60767 NMD2076R_lnHayden | BAWA-1 | 39.084711 | -75.979699 | 1590 | 1 |
| 2461 | 60768 NMD2076R_lnHayden | BAWA-1 | 39.084711 | -75.979699 | 1590 | 2 |
| 2461 | 60769 NMD2076R_lnHayden | BAWA-1 | 39.084711 | -75.979699 | 1590 | 3 |
| 2461 | 60770 NMD2078R_lnWeidman | BAWA-1 | 39.175485 | -75.918134 | 146 | 1 |
| 2461 | 60771 NMD2078R_lnWeidman | BAWA-1 | 39.175485 | -75.918134 | 146 | 2 |
| 2461 | 60772 NMD2078R_lnWeidman | BAWA-1 | 39.175485 | -75.918134 | 146 | 3 |
| 2461 | 60779 NMD2089R_lnMillingt | BAWA-1 | 39.242609 | -75.846208 | 713 | 1 |
| 2461 | 60780 NMD2089R_lnMillingt | BAWA-1 | 39.242609 | -75.846208 | 713 | 2 |
| 2461 | 60781 NMD2089R_lnMillingt | BAWA-1 | 39.242609 | -75.846208 | 713 | 3 |
| 2461 | 2571 NMD0441R_lmCCCBrink | BAWA-1 | 39.17684 | -77.25728 | 64 | 1 |
| 2462 | 2694 NMD0697R_lmBarnesvi | BAWA-1 | 39.184769 | -77.405878 | 424 | 1 |
| 2462 | 2695 NMD0697R_lmBarnesvi | BAWA-1 | 39.184769 | -77.405878 | 424 | 2 |
| 2462 | 2696 NMD0697R_lmBarnesvi | BAWA-1 | 39.184769 | -77.405878 | 424 | 3 |
| 2462 | 5006 NMD0622R_lmHurley | BAWA-1 | 39.200446 | -77.25916 | 363 | 1 |
| 2462 | 5020 NMD0622R_lmHurley | BAWA-1 | 39.200446 | -77.25916 | 363 | 2 |
| 2462 | 5026 NMD0622R_lmHurley | BAWA-1 | 39.200446 | -77.25916 | 363 | 3 |
| 2462 | 5077 NMD0430R_lmGaithers | BAWA-1 | 39.114859 | -77.199337 | 122 | 1 |
| 2462 | 5078 NMD0430R_lmGaithers | BAWA-1 | 39.114859 | -77.199337 | 122 | 2 |
| 2462 | 5091 NMD0851R_lmLakeFore | BAWA-1 | 39.163105 | -77.205388 | 486 | 1 |
| 2462 | 5092 NMD0851R_lmLakeFore | BAWA-1 | 39.163105 | -77.205388 | 486 | 2 |
| 2462 | 5093 NMD0851R_lmLakeFore | BAWA-1 | 39.163105 | -77.205388 | 486 | 7 |
| 2462 | 5157 NMD0836R_lmLondonde | BAWA-1 | 39.136067 | -77.206985 | 485 | 1 |
| 2462 | 5165 NMD0836R_lmLondonde | BAWA-1 | 39.136067 | -77.206985 | 485 | 2 |
| 2462 | 5169 NMD0836S_lmLondon3 | BAWA-1 | 39.135986 | -77.206986 | 1784 | 7 |
| 2462 | 5350 NMD0472R_lmHyattsto | BAWA-1 | 39.251132 | -77.29954 | 10 | 1 |
| 2462 | 5351 NMD0472R_lmHyattsto | BAWA-1 | 39.251132 | -77.29954 | 10 | 2 |
| 2462 | 5352 NMD0472R_lmHyattsto | BAWA-1 | 39.251132 | -77.29954 | 10 | 3 |
| 2462 | 5369 NMD0546R_lmMontgmer | BAWA-1 | 39.1501 | -77.200585 | 80 | 1 |
| 2462 | 5370 NMD0546R_lmMontgmer | BAWA-1 | 39.1501 | -77.200585 | 80 | 2 |
| 8830 | NMD0441R_lmCCCBrink | | 39.17684 | -77.25728 | 64 | 2 |
| 8908 | NMD0571R_lmQuinceOr | BAWA-1 | 39.116251 | -77.251132 | 235 | 1 |
| 8909 | NMD0571R_lmQuinceOr | BAWA-1 | 39.116251 | -77.251132 | 235 | 2 |
| 8910 | NMD0571R_lmQuinceOr | BAWA-1 | 39.116251 | -77.251132 | 235 | 3 |
| 8911 | NMD0572R_lmGermanto | BAWA-1 | 39.165243 | -77.290808 | 236 | 1 |
| 8912 | NMD0572R_lmGermanto | BAWA-1 | 39.165243 | -77.290808 | 236 | 2 |
| 8913 | NMD0572R_lmGermanto | BAWA-1 | 39.165243 | -77.290808 | 236 | 3 |
| 8920 | NMD0584R_lmHenderso | BAWA-1 | 39.212666 | -77.237982 | 239 | 1 |
| 8921 | NMD0584R_lmHenderso | BAWA-1 | 39.212666 | -77.237982 | 239 | 2 |
| 8922 | NMD0584R_lmHenderso | BAWA-1 | 39.212666 | -77.237982 | 239 | 3 |
| 8954 | NMD0589R_lmRedland | BAWA-1 | 39.134705 | -77.141845 | 52 | 3 |
| 8955 | NMD0589R_lmRedland | BAWA-1 | 39.134705 | -77.141845 | 52 | 1 |
| 8956 | NMD0589R_lmRedland | BAWA-1 | 39.134705 | -77.141845 | 52 | 2 |

Sprint Nextel — BAWA 5-16-11 — 6/28/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2462 | 15501 | NMD0524R_ImLaytonsv | BAWA-1 | 39.206923 | -77.141815 | 340 | 1 | 7 |
| 2462 | 15502 | NMD0524R_ImLaytonsv | BAWA-1 | 39.206923 | -77.141815 | 340 | 1 | 7 |
| 2462 | 15503 | NMD0524R_ImLaytonsv | BAWA-1 | 39.206923 | -77.141815 | 340 | 3 | 7 |
| 2462 | 15526 | NMD0609R_ImShadyGro | BAWA-1 | 39.115678 | -77.195482 | 460 | 1 | 7 |
| 2462 | 15527 | NMD0609R_ImShadyGro | BAWA-1 | 39.115678 | -77.195482 | 460 | 2 | 7 |
| 2462 | 15582 | NMD0596R_ImMoCoAirp | BAWA-1 | 39.171536 | -77.157781 | 76 | 1 | 7 |
| 2462 | 15583 | NMD0596R_ImMoCoAirp | BAWA-1 | 39.171536 | -77.157781 | 76 | 2 | 7 |
| 2462 | 15642 | NMD0579R_ImDamascus | BAWA-1 | 39.28643 | -77.206827 | 355 | 1 | 7 |
| 2462 | 15663 | NMD0579R_ImDamascus | BAWA-1 | 39.28643 | -77.206827 | 355 | 2 | 7 |
| 2462 | 15664 | NMD0579R_ImDamascus | BAWA-1 | 39.28643 | -77.206827 | 355 | 3 | 7 |
| 2462 | 15750 | NMD0693R_ImGreatSen | BAWA-1 | 39.160799 | -77.226319 | 389 | 1 | 7 |
| 2462 | 15751 | NMD0693R_ImGreatSen | BAWA-1 | 39.160799 | -77.226319 | 389 | 2 | 7 |
| 2462 | 15752 | NMD0693R_ImGreatSen | BAWA-1 | 39.160799 | -77.226319 | 389 | 3 | 7 |
| 2462 | 15828 | NMD0690R_ImHuntingH | BAWA-1 | 39.098936 | -77.208078 | 401 | 1 | 7 |
| 2462 | 15829 | NMD0690R_ImHuntingH | BAWA-1 | 39.098936 | -77.208078 | 401 | 2 | 7 |
| 2462 | 15830 | NMD0690R_ImHuntingH | BAWA-1 | 39.098936 | -77.208078 | 401 | 3 | 7 |
| 2462 | 15831 | NMD0570R_ImWashnatp | BAWA-1 | 39.089263 | -77.176492 | 402 | 1 | 7 |
| 2462 | 15832 | NMD0570R_ImWashnatp | BAWA-1 | 39.089263 | -77.176492 | 402 | 2 | 7 |
| 2462 | 15833 | NMD0570R_ImWashnatp | BAWA-1 | 39.089263 | -77.176492 | 402 | 3 | 7 |
| 2462 | 15964 | NMD0588R_ImDickerso | BAWA-1 | 39.206853 | -77.435809 | 309 | 1 | 7 |
| 2462 | 15965 | NMD0588R_ImDickerso | BAWA-1 | 39.206853 | -77.435809 | 309 | 2 | 7 |
| 2462 | 15966 | NMD0588R_ImDickerso | BAWA-1 | 39.206853 | -77.435809 | 309 | 3 | 7 |
| 2462 | 16104 | NMD3741R_ImRollinRH | BAWA-1 | 39.141244 | -77.194329 | 255 | 1 | 7 |
| 2462 | 16105 | NMD3741R_ImRollinRH | BAWA-1 | 39.141244 | -77.194329 | 255 | 2 | 7 |
| 2462 | 16106 | NMD3741R_ImRollinRH | BAWA-1 | 39.141244 | -77.194329 | 255 | 3 | 7 |
| 2462 | 16188 | NMD3605R_ImEDamasRH | BAWA-1 | 39.283637 | -77.174931 | 252 | 1 | 7 |
| 2462 | 16189 | NMD3605R_ImEDamasRH | BAWA-1 | 39.283637 | -77.174931 | 252 | 2 | 7 |
| 2462 | 16190 | NMD3605R_ImEDamasRH | BAWA-1 | 39.283637 | -77.174931 | 252 | 3 | 7 |
| 2462 | 16200 | NMD3804R_ImAircraft | BAWA-1 | 39.185221 | -77.260572 | 249 | 1 | 7 |
| 2462 | 16201 | NMD3804R_ImAircraft | BAWA-1 | 39.185221 | -77.260572 | 249 | 2 | 7 |
| 2462 | 16202 | NMD3804R_ImAircraft | BAWA-1 | 39.185221 | -77.260572 | 249 | 3 | 7 |
| 2462 | 16341 | NMD110VR_ImMedim_IB | BAWA-1 | 39.126473 | -77.232745 | 2256 | 1 | 7 |
| 2462 | 16587 | NMD0985R_ImPTNorDAS | BAWA-1 | 39.103625 | -77.293414 | 2394 | 1 | 7 |
| 2462 | 16588 | NMD0985R_ImPTNorDAS | BAWA-1 | 39.103625 | -77.293414 | 2394 | 2 | 7 |
| 2462 | 16589 | NMD0985R_ImPTNorDAS | BAWA-1 | 39.103625 | -77.293414 | 2394 | 3 | 7 |
| 2462 | 22584 | NMD760VR_CmICCfm_IB | BAWA-1 | 39.135308 | -77.224745 | 1692 | 1 | 7 |
| 2462 | 22941 | NMD3194R_ImWoodfiel | BAWA-1 | 39.156215 | -77.181282 | 1788 | 1 | 7 |
| 2462 | 22942 | NMD3194R_ImWoodfiel | BAWA-1 | 39.156215 | -77.181282 | 1788 | 2 | 7 |
| 2462 | 22943 | NMD3194R_ImWoodfiel | BAWA-1 | 39.156215 | -77.181282 | 1788 | 3 | 7 |
| 2462 | 36599 | NMD0946R_ImCloverLe | BAWA-1 | 39.212464 | -77.275662 | 534 | 1 | 7 |
| 2462 | 36600 | NMD0946R_ImCloverLe | BAWA-1 | 39.212464 | -77.275662 | 534 | 2 | 7 |
| 2462 | 36601 | NMD0946R_ImCloverLe | BAWA-1 | 39.212464 | -77.275662 | 534 | 3 | 7 |
| 2462 | 36746 | NMD2433R_ImTravilah | BAWA-1 | 39.085984 | -77.249074 | 696 | 1 | 7 |
| 2462 | 36747 | NMD2433R_ImTravilah | BAWA-1 | 39.085984 | -77.249074 | 696 | 2 | 7 |
| 2462 | 36748 | NMD2433R_ImTravilah | BAWA-1 | 39.085984 | -77.249074 | 696 | 3 | 7 |
| 2462 | 36891 | NMD0948R_ImDiamond | BAWA-1 | 39.155118 | -77.253684 | 676 | 1 | 7 |
| 2462 | 36892 | NMD0948R_ImDiamond | BAWA-1 | 39.155118 | -77.253684 | 676 | 2 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2462 | 36893 | NWD0948R_ImDiamond | BAWA-1 | 39.155118 | -77.253684 | 676 | 3 | 7 |
| 2462 | 36909 | NWD2214R_ImClayvill | BAWA-1 | 39.187515 | -77.128664 | 741 | 1 | 7 |
| 2462 | 36910 | NWD2214R_ImClayvill | BAWA-1 | 39.187515 | -77.128664 | 741 | 2 | 7 |
| 2462 | 36911 | NWD2214R_ImClayvill | BAWA-1 | 39.187515 | -77.128664 | 741 | 3 | 7 |
| 2462 | 48623 | NWD0546R_ImMontgmer | BAWA-1 | 39.1501 | -77.200585 | 80 | 3 | 7 |
| 2462 | 48625 | NWD0596R_ImMoCoAirp | BAWA-1 | 39.171536 | -77.157781 | 76 | 3 | 7 |
| 2462 | 48696 | NWD0699R_ImCedarGro | BAWA-1 | 39.253356 | -77.228111 | 1050 | 1 | 7 |
| 2462 | 48697 | NWD0699R_ImCedarGro | BAWA-1 | 39.253356 | -77.228111 | 1050 | 2 | 7 |
| 2462 | 48698 | NWD0699R_ImCedarGro | BAWA-1 | 39.253356 | -77.228111 | 1050 | 3 | 7 |
| 2462 | 48735 | NWD0977R_ImElginRoa | BAWA-1 | 39.14262 | -77.415455 | 1064 | 1 | 7 |
| 2462 | 48736 | NWD0977R_ImElginRoa | BAWA-1 | 39.14262 | -77.415455 | 1064 | 2 | 7 |
| 2462 | 48737 | NWD0977R_ImElginRoa | BAWA-1 | 39.14262 | -77.415455 | 1064 | 3 | 7 |
| 2462 | 48744 | NWD0845R_ImGude | BAWA-1 | 39.105568 | -77.159478 | 1067 | 1 | 7 |
| 2462 | 48745 | NWD0845R_ImGude | BAWA-1 | 39.105568 | -77.159478 | 1067 | 2 | 7 |
| 2462 | 48768 | NWD0698R_ImPoolesvi | BAWA-1 | 39.134266 | -77.33503 | 1077 | 1 | 7 |
| 2462 | 48769 | NWD0698R_ImPoolesvi | BAWA-1 | 39.134266 | -77.33503 | 1077 | 2 | 7 |
| 2462 | 48770 | NWD0698R_ImPoolesvi | BAWA-1 | 39.134266 | -77.33503 | 1077 | 3 | 7 |
| 2462 | 48815 | NWD2443R_ImBucklodg | BAWA-1 | 39.195516 | -77.348031 | 1052 | 1 | 7 |
| 2462 | 48816 | NWD2443R_ImBucklodg | BAWA-1 | 39.195516 | -77.348031 | 1052 | 2 | 7 |
| 2462 | 48817 | NWD2443R_ImBucklodg | BAWA-1 | 39.195516 | -77.348031 | 1052 | 3 | 7 |
| 2462 | 48830 | NWD2441R_ImMartinsb | BAWA-1 | 39.157283 | -77.485432 | 423 | 1 | 7 |
| 2462 | 48831 | NWD2441R_ImMartinsb | BAWA-1 | 39.157283 | -77.485432 | 423 | 2 | 7 |
| 2462 | 48832 | NWD2441R_ImMartinsb | BAWA-1 | 39.157283 | -77.485432 | 423 | 3 | 7 |
| 2462 | 48888 | NWD3480R_ImRussell | BAWA-1 | 39.149665 | -77.213273 | 1873 | 1 | 7 |
| 2462 | 48889 | NWD3480R_ImRussell | BAWA-1 | 39.149665 | -77.213273 | 1873 | 2 | 7 |
| 2462 | 48890 | NWD3480R_ImRussell | BAWA-1 | 39.149665 | -77.213273 | 1873 | 3 | 7 |
| 2462 | 48933 | NWD0441R_ImCCCBrink | BAWA-1 | 39.17684 | -77.25728 | 64 | 3 | 7 |
| 2462 | 49002 | NWD0845R_ImGude | BAWA-1 | 39.105568 | -77.159478 | 1067 | 3 | 7 |
| 2462 | 49016 | NWD0947R_ImBrownStn | BAWA-1 | 39.184042 | -77.188009 | 1206 | 1 | 7 |
| 2462 | 49017 | NWD0947R_ImBrownStn | BAWA-1 | 39.183998 | -77.188071 | 1753 | 2 | 7 |
| 2462 | 49018 | NWD0947R_ImBrownStn | BAWA-1 | 39.184042 | -77.188009 | 1206 | 3 | 7 |
| 2462 | 51715 | NWD3797R_ImLittleBP | BAWA-1 | 39.267155 | -77.319238 | 2041 | 1 | 7 |
| 2462 | 51716 | NWD3797R_ImLittleBP | BAWA-1 | 39.267155 | -77.319238 | 2041 | 2 | 7 |
| 2462 | 51717 | NWD3797R_ImLittleBP | BAWA-1 | 39.267155 | -77.319238 | 2041 | 3 | 7 |
| 2462 | 51721 | NWD3800R_ImClarksbu | BAWA-1 | 39.288638 | -77.272783 | 2040 | 1 | 7 |
| 2462 | 51722 | NWD3800R_ImClarksbu | BAWA-1 | 39.288638 | -77.272783 | 2040 | 2 | 7 |
| 2462 | 51723 | NWD3800R_ImClarksbu | BAWA-1 | 39.288638 | -77.272783 | 2040 | 3 | 7 |
| 2462 | 60446 | NWD0950R_ImCrabsBra | BAWA-1 | 39.126313 | -77.169964 | 1505 | 1 | 7 |
| 2462 | 60447 | NWD0950S_ImCrabsBr2 | BAWA-1 | 39.126286 | -77.169957 | 1750 | 2 | 7 |
| 2462 | 60448 | NWD0950R_ImCrabsBra | BAWA-1 | 39.126313 | -77.169964 | 1505 | 3 | 7 |
| 2462 | 60465 | NWD0609R_ImShadyGro | BAWA-1 | 39.115678 | -77.195482 | 460 | 3 | 7 |
| 2462 | 60556 | NWD3463R_ImGranada | BAWA-1 | 39.102875 | -77.193572 | 2235 | 1 | 7 |
| 2462 | 60557 | NWD3463R_ImGranada | BAWA-1 | 39.102875 | -77.193572 | 2235 | 2 | 7 |
| 2462 | 60558 | NWD3463R_ImGranada | BAWA-1 | 39.102875 | -77.193572 | 2235 | 3 | 7 |
| 2462 | 60621 | NWD3193R_ImKeyWest | BAWA-1 | 39.099729 | -77.179926 | 1565 | 1 | 7 |
| 2462 | 60622 | NWD3193R_ImKeyWest | BAWA-1 | 39.099729 | -77.179926 | 1565 | 2 | 7 |
| 2462 | 60623 | NWD3193R_ImKeyWest | BAWA-1 | 39.099729 | -77.179926 | 1565 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2462 | 60865 NMD2526R_lmBlcKRock | BAWA-1 | 39.138568 | -77.295686 | 1034 | 1 | 7 |
| 2462 | 60866 NMD2526R_lmBlcKRock | BAWA-1 | 39.138568 | -77.295686 | 1034 | 2 | 7 |
| 2462 | 60867 NMD2526R_lmBlcKRock | BAWA-1 | 39.138568 | -77.295686 | 1034 | 3 | 7 |
| 2464 | 2526 NMD0213R_lJJessup | BAWA-1 | 39.140272 | -76.748892 | 287 | 1 | 7 |
| 2464 | 2613 NMD0208R_lJBWI | BAWA-1 | 39.195443 | -76.65979 | 100 | 1 | 7 |
| 2464 | 2615 NMD0214R_lJSavage | BAWA-1 | 39.151919 | -76.803448 | 102 | 1 | 7 |
| 2464 | 2616 NMD0219R_lJElkridge | BAWA-1 | 39.190512 | -76.743926 | 104 | 1 | 7 |
| 2464 | 5043 NMD0240R_lhHammond | BAWA-1 | 39.160298 | -76.894186 | 173 | 1 | 7 |
| 2464 | 5101 NMD0213R_lJJessup | BAWA-1 | 39.140272 | -76.748892 | 287 | 2 | 7 |
| 2464 | 5102 NMD0213R_lJJessup | BAWA-1 | 39.140272 | -76.748892 | 287 | 3 | 7 |
| 2464 | 5119 NMD0495R_lJMaryland | BAWA-1 | 39.09545 | -76.80053 | 272 | 1 | 7 |
| 2464 | 5126 NMD0214R_lJSavage | BAWA-1 | 39.151919 | -76.803448 | 102 | 2 | 7 |
| 2464 | 5128 NMD0219R_lJElkridge | BAWA-1 | 39.190512 | -76.743926 | 104 | 2 | 7 |
| 2464 | 5129 NMD0219R_lJElkridge | BAWA-1 | 39.190512 | -76.743926 | 104 | 3 | 7 |
| 2464 | 5136 NMD0254R_lhWhiskeyB | BAWA-1 | 39.147182 | -76.847379 | 116 | 1 | 7 |
| 2464 | 5174 NMD0526R_lmLaurelRH | BAWA-1 | 39.094782 | -76.860479 | 283 | 1 | 7 |
| 2464 | 5175 NMD0526R_lmLaurelRH | BAWA-1 | 39.094782 | -76.860479 | 283 | 2 | 7 |
| 2464 | 5176 NMD0527R_lmBurtonsv | BAWA-1 | 39.110185 | -76.936758 | 284 | 1 | 7 |
| 2464 | 5177 NMD0527R_lmBurtonsv | BAWA-1 | 39.110185 | -76.936758 | 284 | 2 | 7 |
| 2464 | 5178 NMD0527R_lmBurtonsv | BAWA-1 | 39.110185 | -76.936758 | 284 | 3 | 7 |
| 2464 | 5198 NMD0254R_lhWhiskeyB | BAWA-1 | 39.147182 | -76.847379 | 116 | 2 | 7 |
| 2464 | 5199 NMD0254R_lhWhiskeyB | BAWA-1 | 39.147182 | -76.847379 | 116 | 3 | 7 |
| 2464 | 5230 NMD0263R_lJHarmons | BAWA-1 | 39.15997 | -76.71013 | 289 | 1 | 7 |
| 2464 | 5289 NMD0240R_lhHammond | BAWA-1 | 39.160298 | -76.894186 | 173 | 2 | 7 |
| 2464 | 5290 NMD0240R_lhHammond | BAWA-1 | 39.160298 | -76.894186 | 173 | 3 | 7 |
| 2464 | 5303 NMD0495R_lJMaryland | BAWA-1 | 39.09545 | -76.80053 | 272 | 2 | 7 |
| 2464 | 5304 NMD0495R_lJMaryland | BAWA-1 | 39.09545 | -76.80053 | 272 | 3 | 7 |
| 2464 | 5397 NMD0208R_lJBWI | BAWA-1 | 39.195443 | -76.65979 | 100 | 2 | 7 |
| 2464 | 5398 NMD0208R_lJBWI | BAWA-1 | 39.195443 | -76.65979 | 100 | 3 | 7 |
| 2464 | 8813 NMD0293R_lJDorseyRa | BAWA-1 | 39.172264 | -76.776311 | 209 | 1 | 7 |
| 2464 | 8814 NMD0293R_lJDorseyRa | BAWA-1 | 39.172264 | -76.776311 | 209 | 2 | 7 |
| 2464 | 8873 NMD0552R_lmRockyGor | BAWA-1 | 39.099342 | -76.901503 | 291 | 1 | 7 |
| 2464 | 8874 NMD0552R_lmRockyGor | BAWA-1 | 39.099342 | -76.901503 | 291 | 2 | 7 |
| 2464 | 8875 NMD0552R_lmRockyGor | BAWA-1 | 39.099342 | -76.901503 | 291 | 3 | 7 |
| 2464 | 9036 NMD0689R_lJKinsWood | BAWA-1 | 39.124834 | -76.82847 | 421 | 1 | 7 |
| 2464 | 9043 NMD0689R_lJKinsWood | BAWA-1 | 39.124834 | -76.82847 | 421 | 2 | 7 |
| 2464 | 9044 NMD0689R_lJKinsWood | BAWA-1 | 39.124834 | -76.82847 | 421 | 3 | 7 |
| 2464 | 9045 NMD0785R_lJRacetrac | BAWA-1 | 39.104765 | -76.833728 | 443 | 1 | 7 |
| 2464 | 9046 NMD0785R_lJRacetrac | BAWA-1 | 39.104765 | -76.833728 | 443 | 2 | 7 |
| 2464 | 9047 NMD0785R_lJRacetrac | BAWA-1 | 39.104765 | -76.833728 | 443 | 3 | 7 |
| 2464 | 9114 NMD0324R_lJAirportS | BAWA-1 | 39.19618 | -76.682937 | 170 | 1 | 7 |
| 2464 | 9115 NMD0324R_lJAirportS | BAWA-1 | 39.19618 | -76.682937 | 170 | 2 | 7 |
| 2464 | 9116 NMD0324R_lJAirportS | BAWA-1 | 39.19618 | -76.682937 | 170 | 3 | 7 |
| 2464 | 15692 NMD0263R_lJHarmons | BAWA-1 | 39.15997 | -76.71013 | 289 | 2 | 7 |
| 2464 | 15693 NMD0263R_lJHarmons | BAWA-1 | 39.15997 | -76.71013 | 289 | 3 | 7 |
| 2464 | 16026 NMD3736R_lJi-95nd32 | BAWA-1 | 39.156562 | -76.828653 | 2242 | 1 | 7 |
| 2464 | 16027 NMD3736R_lJi-95nd32 | BAWA-1 | 39.156562 | -76.828653 | 2242 | 2 | 7 |

Sprint Nextel

Filed: 07/08/2013   Pg: 67 of 147

BAWA 5-16-11

6/28/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2464 | 16028 | NMD3736R_JJI-95nd32 | BAWA-1 | 39.156562 | -76.828653 | 2242 | 3 | 7 |
| 2464 | 22978 | NMD3416R_ImCinder | BAWA-1 | 39.074728 | -76.865397 | 1787 | 1 | 7 |
| 2464 | 22979 | NMD3416R_ImCinder | BAWA-1 | 39.074728 | -76.865397 | 1787 | 2 | 7 |
| 2464 | 22980 | NMD3416R_ImCinder | BAWA-1 | 39.074728 | -76.865397 | 1787 | 3 | 7 |
| 2464 | 36509 | NMD0363R_JJTroyHill | BAWA-1 | 39.199871 | -76.766897 | 506 | 1 | 7 |
| 2464 | 36510 | NMD0363R_JJTroyHill | BAWA-1 | 39.199871 | -76.766897 | 506 | 2 | 7 |
| 2464 | 36511 | NMD0363R_JJTroyHill | BAWA-1 | 39.199871 | -76.766897 | 506 | 3 | 7 |
| 2464 | 36831 | NMD0356R_JJMontgomM | BAWA-1 | 39.203214 | -76.726406 | 594 | 1 | 7 |
| 2464 | 36832 | NMD0356R_JJMontgomM | BAWA-1 | 39.203214 | -76.726406 | 594 | 2 | 7 |
| 2464 | 36833 | NMD0356R_JJMontgomM | BAWA-1 | 39.203214 | -76.726406 | 594 | 3 | 7 |
| 2464 | 36933 | NMD2790R_JJftMeadeH | BAWA-1 | 39.090757 | -76.775023 | 562 | 1 | 7 |
| 2464 | 36934 | NMD2790R_JJftMeadeH | BAWA-1 | 39.090757 | -76.775023 | 562 | 2 | 7 |
| 2464 | 36935 | NMD2790R_JJftMeadeH | BAWA-1 | 39.090757 | -76.775023 | 562 | 3 | 7 |
| 2464 | 36996 | NMD2337R_JJParkwayC | BAWA-1 | 39.176701 | -76.727804 | 618 | 1 | 7 |
| 2464 | 36997 | NMD2337R_JJParkwayC | BAWA-1 | 39.176701 | -76.727804 | 618 | 2 | 7 |
| 2464 | 36998 | NMD2337R_JJParkwayC | BAWA-1 | 39.176701 | -76.727804 | 618 | 3 | 7 |
| 2464 | 48618 | NMD0214R_JJSavage | BAWA-1 | 39.151919 | -76.803448 | 102 | 2 | 7 |
| 2464 | 48833 | NMD0364R_JJMissionR | BAWA-1 | 39.165032 | -76.809541 | 1072 | 1 | 7 |
| 2464 | 48834 | NMD0364R_JJMissionR | BAWA-1 | 39.165032 | -76.809541 | 1072 | 2 | 7 |
| 2464 | 48835 | NMD0364R_JJMissionR | BAWA-1 | 39.165032 | -76.809541 | 1072 | 3 | 7 |
| 2464 | 48876 | NMD2333R_JJLaurelBl | BAWA-1 | 39.126931 | -76.789146 | 1279 | 1 | 7 |
| 2464 | 48877 | NMD2333R_JJLaurelBl | BAWA-1 | 39.126931 | -76.789146 | 1279 | 2 | 7 |
| 2464 | 48878 | NMD2333R_JJLaurelBl | BAWA-1 | 39.126931 | -76.789146 | 1279 | 3 | 7 |
| 2464 | 48884 | NMD3837R_JJNorthles | BAWA-1 | 39.156461 | -76.747579 | 1874 | 1 | 7 |
| 2464 | 48885 | NMD3837R_JJNorthles | BAWA-1 | 39.156461 | -76.747579 | 1874 | 2 | 7 |
| 2464 | 48900 | NMD3837R_JJNorthles | BAWA-1 | 39.156461 | -76.747579 | 1874 | 3 | 7 |
| 2464 | 48975 | NMD2093S_JJDorsey1 | BAWA-1 | 39.172199 | -76.776378 | 1182 | 2 | 7 |
| 2464 | 49130 | NMD3005R_JJWestless | BAWA-1 | 39.148989 | -76.778009 | 1410 | 1 | 7 |
| 2464 | 49131 | NMD3005R_JJWestless | BAWA-1 | 39.148989 | -76.778009 | 1410 | 2 | 7 |
| 2464 | 49132 | NMD3005R_JJWestless | BAWA-1 | 39.148989 | -76.778009 | 1410 | 3 | 7 |
| 2464 | 51013 | NMD0526S_ImLaurelRH | BAWA-1 | 39.094774 | -76.860504 | 1036 | 1 | 7 |
| 2464 | 51450 | NMD601VR_JJDreyrsIB | BAWA-1 | 39.113951 | -76.827811 | 1876 | 1 | 7 |
| 2464 | 60428 | NMD3130R_IhOldSkagg | BAWA-1 | 39.132898 | -76.856152 | 1805 | 1 | 7 |
| 2464 | 60429 | NMD3130R_IhOldSkagg | BAWA-1 | 39.132898 | -76.856152 | 1805 | 2 | 7 |
| 2464 | 60430 | NMD3130R_IhOldSkagg | BAWA-1 | 39.132898 | -76.856152 | 1805 | 3 | 7 |
| 2464 | 60582 | NMD0780R_ImMontpeli | BAWA-1 | 39.088617 | -76.844304 | 1363 | 1 | 7 |
| 2464 | 60583 | NMD0780R_ImMontpeli | BAWA-1 | 39.088617 | -76.844304 | 1363 | 2 | 7 |
| 2464 | 60584 | NMD0780R_ImMontpeli | BAWA-1 | 39.088617 | -76.844304 | 1363 | 3 | 7 |
| 2467 | 2529 | NMD0739R_JJPrinceFr | BAWA-1 | 38.536331 | -76.617358 | 429 | 1 | 7 |
| 2467 | 2532 | NMD0216R_JJAnnapoli | BAWA-1 | 38.984268 | -76.558008 | 288 | 2 | 7 |
| 2467 | 2533 | NMD0217R_JJCrofton | BAWA-1 | 38.996058 | -76.656679 | 30 | 3 | 7 |
| 2467 | 2547 | NMD0423R_IbLandover | BAWA-1 | 38.937436 | -76.861433 | 42 | 2 | 7 |
| 2467 | 2552 | NMD0740R_IiPortRepu | BAWA-1 | 38.497246 | -76.529932 | 430 | 1 | 7 |
| 2467 | 2553 | NMD0740R_IiPortRepu | BAWA-1 | 38.497246 | -76.529932 | 430 | 2 | 7 |
| 2467 | 2554 | NMD0740R_IiPortRepu | BAWA-1 | 38.497246 | -76.529932 | 430 | 3 | 7 |
| 2467 | 2555 | NMD0739R_IiPrinceFr | BAWA-1 | 38.536331 | -76.617358 | 429 | 2 | 7 |
| 2562 | | NMD0233R_JJEastport | BAWA-1 | 38.978286 | -76.498411 | 57 | 1 | 7 |

Doc: 63-2     Filed: 07/08/2013     Pg: 68 of 147

BAWA 5-16-11     6/28/2013

Sprint Nextel

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2467 | 2568 NMD0431R_lbBowie | BAWA-1 | 38.97329 | -76.741496 | 123 | 1 | 7 |
| 2467 | 2569 NMD0739R_iiPrinceFr | BAWA-1 | 38.536331 | -76.617358 | 427 | 3 | 7 |
| 2467 | 2583 NMD0737R_lJjewell | BAWA-1 | 38.767789 | -76.663269 | 427 | 1 | 7 |
| 2467 | 2584 NMD0737R_lJjewell | BAWA-1 | 38.767789 | -76.663269 | 427 | 2 | 7 |
| 2467 | 2588 NMD0737R_lJjewell | BAWA-1 | 38.767789 | -76.663269 | 427 | 3 | 7 |
| 2467 | 2604 NMD0738R_liHuntingt | BAWA-1 | 38.605424 | -76.641627 | 428 | 1 | 7 |
| 2467 | 2605 NMD0738R_liHuntingt | BAWA-1 | 38.605424 | -76.641627 | 428 | 2 | 7 |
| 2467 | 2606 NMD0738R_liHuntingt | BAWA-1 | 38.605424 | -76.641627 | 428 | 3 | 7 |
| 2467 | 2618 NMD0223R_lJPatuxent | BAWA-1 | 39.030068 | -76.739838 | 106 | 1 | 7 |
| 2467 | 2619 NMD0223R_lJPatuxent | BAWA-1 | 39.030068 | -76.739838 | 106 | 2 | 7 |
| 2467 | 2620 NMD0223R_lJPatuxent | BAWA-1 | 39.030068 | -76.739838 | 106 | 3 | 7 |
| 2467 | 2657 NMD0643R_lJSteuarte | BAWA-1 | 38.928318 | -76.578756 | 373 | 2 | 7 |
| 2467 | 2662 NMD0643R_lJSteuarte | BAWA-1 | 38.928318 | -76.578756 | 373 | 1 | 7 |
| 2467 | 2663 NMD0643R_lJSteuarte | BAWA-1 | 38.928318 | -76.578756 | 373 | 3 | 7 |
| 2467 | 2688 NMD0624R_lJHarwoodQ | BAWA-1 | 38.869687 | -76.618979 | 463 | 1 | 7 |
| 2467 | 2689 NMD0624R_lJHarwoodQ | BAWA-1 | 38.869687 | -76.618979 | 463 | 2 | 7 |
| 2467 | 2690 NMD0624R_lJHarwoodQ | BAWA-1 | 38.869687 | -76.618979 | 463 | 3 | 7 |
| 2467 | 2691 NMD0645R_lJEdgewate | BAWA-1 | 38.969481 | -76.539588 | 450 | 1 | 7 |
| 2467 | 2692 NMD0645R_lJEdgewate | BAWA-1 | 38.969481 | -76.539588 | 450 | 2 | 7 |
| 2467 | 2693 NMD0645R_lJEdgewate | BAWA-1 | 38.969481 | -76.539588 | 450 | 3 | 7 |
| 2467 | 5033 NMD0271R_lJBirdsvil | BAWA-1 | 38.908974 | -76.574177 | 175 | 1 | 7 |
| 2467 | 5034 NMD0451R_lJDavidson | BAWA-1 | 38.931872 | -76.673974 | 178 | 1 | 7 |
| 2467 | 5087 NMD0646R_lJAmberfie | BAWA-1 | 39.009698 | -76.700556 | 1298 | 1 | 7 |
| 2467 | 5088 NMD0646R_lJAmberfie | BAWA-1 | 39.009698 | -76.700556 | 1298 | 2 | 7 |
| 2467 | 5089 NMD0646R_lJAmberfie | BAWA-1 | 39.009698 | -76.700556 | 1298 | 3 | 7 |
| 2467 | 5123 NMD0966R_lbHillmead | BAWA-1 | 38.971777 | -76.768953 | 417 | 1 | 7 |
| 2467 | 5185 NMD0970R_lbNations | BAWA-1 | 38.950694 | -76.885683 | 539 | 1 | 7 |
| 2467 | 5186 NMD0970R_lbNations | BAWA-1 | 38.950694 | -76.885683 | 539 | 2 | 7 |
| 2467 | 5187 NMD0970R_lbNations | BAWA-1 | 38.950694 | -76.885683 | 539 | 3 | 7 |
| 2467 | 5211 NMD0494R_lJQueenAnn | BAWA-1 | 38.905638 | -76.7218 | 255 | 2 | 7 |
| 2467 | 5255 NMD2531R_lbGoddard | BAWA-1 | 38.987955 | -76.853133 | 1757 | 1 | 7 |
| 2467 | 5277 NMD2531R_lbGoddard | BAWA-1 | 38.987955 | -76.853133 | 1757 | 2 | 7 |
| 2467 | 5293 NMD2531R_lbGoddard | BAWA-1 | 38.987955 | -76.853133 | 1298 | 1 | 7 |
| 2467 | 5322 NMD0549R_iiMtHarmon | BAWA-1 | 38.697821 | -76.615404 | 94 | 1 | 7 |
| 2467 | 5325 NMD0550R_lJLothian | BAWA-1 | 38.809198 | -76.605781 | 108 | 3 | 7 |
| 2467 | 5399 NMD0216R_lJAnnapoli | BAWA-1 | 38.984268 | -76.558008 | 288 | 1 | 7 |
| 2467 | 8784 NMD0280R_lJBaySxStd | BAWA-1 | 38.945316 | -76.707368 | 166 | 1 | 7 |
| 2467 | 8785 NMD0280R_lJBaySxStd | BAWA-1 | 38.945316 | -76.707368 | 166 | 2 | 7 |
| 2467 | 8798 NMD0288R_lJFairview | BAWA-1 | 38.971801 | -76.6175 | 179 | 1 | 7 |
| 2467 | 8799 NMD0288R_lJFairview | BAWA-1 | 38.971801 | -76.6175 | 179 | 2 | 7 |
| 2467 | 8800 NMD0288R_lJFairview | BAWA-1 | 38.971801 | -76.6175 | 179 | 3 | 7 |
| 2467 | 8824 NMD0431R_lbBowie | BAWA-1 | 38.97329 | -76.741496 | 123 | 2 | 7 |
| 2467 | 8849 NMD0494R_lJQueenAnn | BAWA-1 | 38.905638 | -76.7218 | 255 | 1 | 7 |
| 2467 | 8899 NMD0568R_lbHolimehur | BAWA-1 | 38.95934 | -76.803283 | 232 | 1 | 7 |
| 2467 | 8900 NMD0568R_lbHolimehur | BAWA-1 | 38.95934 | -76.803283 | 232 | 2 | 7 |
| 2467 | 8901 NMD0568R_lbHolimehur | BAWA-1 | 38.95934 | -76.803283 | 232 | 3 | 7 |
| 2467 | 8944 NMD0731R_iiCharlotH | BAWA-1 | 38.48961 | -76.768439 | 153 | 1 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2467 | 8945 | NMD0732R_IIHarpersC | BAWA-1 | 38.41885 | -76.69276 | 154 | 1 | 7 |
| 2467 | 8946 | NMD0733R_IIHillvill | BAWA-1 | 38.349094 | -76.626079 | 155 | 1 | 7 |
| 2467 | 8972 | NMD0217R_IICrofton | BAWA-1 | 38.996058 | -76.656679 | 30 | 1 | 7 |
| 2467 | 8973 | NMD0217R_IICrofton | BAWA-1 | 38.996058 | -76.656679 | 30 | 3 | 7 |
| 2467 | 8980 | NMD0620R_IbFreewayA | BAWA-1 | 38.951622 | -76.77497 | 156 | 1 | 7 |
| 2467 | 8981 | NMD0620R_IbFreewayA | BAWA-1 | 38.951622 | -76.77497 | 156 | 2 | 7 |
| 2467 | 8982 | NMD0620R_IbFreewayA | BAWA-1 | 38.951622 | -76.77497 | 156 | 3 | 7 |
| 2467 | 9010 | NMD0233R_IIEastport | BAWA-1 | 38.978286 | -76.498411 | 57 | 2 | 7 |
| 2467 | 9026 | NMD0502R_IbGlendale | BAWA-1 | 38.986811 | -76.818105 | 338 | 1 | 7 |
| 2467 | 9027 | NMD0502R_IbGlendale | BAWA-1 | 38.986811 | -76.818105 | 338 | 2 | 7 |
| 2467 | 9032 | NMD0734R_IICalvertC | BAWA-1 | 38.433943 | -76.449557 | 353 | 1 | 7 |
| 2467 | 9033 | NMD0502R_IbGlendale | BAWA-1 | 38.986811 | -76.818105 | 338 | 3 | 7 |
| 2467 | 9065 | NMD0271R_JjBirdsvil | BAWA-1 | 38.908974 | -76.574177 | 175 | 1 | 7 |
| 2467 | 9066 | NMD0271R_JjBirdsvil | BAWA-1 | 38.908974 | -76.574177 | 175 | 2 | 7 |
| 2467 | 9094 | NMD0451R_JjDavidson | BAWA-1 | 38.931872 | -76.673974 | 178 | 1 | 7 |
| 2467 | 9095 | NMD0451R_JjDavidson | BAWA-1 | 38.931872 | -76.673974 | 178 | 2 | 7 |
| 2467 | 9096 | NMD0550R_JjLothian | BAWA-1 | 38.809198 | -76.605781 | 108 | 2 | 7 |
| 2467 | 9097 | NMD0550R_JjLothian | BAWA-1 | 38.809198 | -76.605781 | 108 | 3 | 7 |
| 2467 | 13490 | NMD3292R_IIJaquelin | BAWA-1 | 38.374974 | -76.719497 | 1755 | 1 | 7 |
| 2467 | 13491 | NMD3292R_IIJaquelin | BAWA-1 | 38.374974 | -76.719497 | 1755 | 2 | 7 |
| 2467 | 13496 | NMD3292R_IIJaquelin | BAWA-1 | 38.374974 | -76.719497 | 1755 | 2 | 7 |
| 2467 | 13569 | NMD2276R_IILeonardt | BAWA-1 | 38.301016 | -76.629094 | 1797 | 1 | 7 |
| 2467 | 13570 | NMD2276R_IILeonardt | BAWA-1 | 38.301016 | -76.629094 | 1797 | 2 | 7 |
| 2467 | 13571 | NMD2276R_IILeonardt | BAWA-1 | 38.301016 | -76.629094 | 1797 | 3 | 7 |
| 2467 | 15524 | NMD0966R_IbHillmead | BAWA-1 | 38.971777 | -76.768953 | 417 | 1 | 7 |
| 2467 | 15525 | NMD0966R_IbHillmead | BAWA-1 | 38.971777 | -76.768953 | 417 | 2 | 7 |
| 2467 | 15605 | NMD0644R_JjBestgate | BAWA-1 | 38.993707 | -76.537471 | 386 | 1 | 7 |
| 2467 | 15606 | NMD0644R_JjBestgate | BAWA-1 | 38.993707 | -76.537471 | 386 | 2 | 7 |
| 2467 | 15689 | NMD0216R_JjAnnapoli | BAWA-1 | 38.984268 | -76.558008 | 288 | 2 | 7 |
| 2467 | 15714 | NMD0736R_IIGreatMil | BAWA-1 | 38.281982 | -76.468875 | 354 | 1 | 7 |
| 2467 | 15725 | NMD0549R_IIMtHarmon | BAWA-1 | 38.697821 | -76.615404 | 94 | 1 | 7 |
| 2467 | 15726 | NMD0549R_IIMtHarmon | BAWA-1 | 38.697821 | -76.615404 | 94 | 2 | 7 |
| 2467 | 15763 | NMD0734R_IICalvertC | BAWA-1 | 38.433943 | -76.449557 | 353 | 2 | 7 |
| 2467 | 15764 | NMD0734R_IICalvertC | BAWA-1 | 38.433943 | -76.449557 | 353 | 3 | 7 |
| 2467 | 15768 | NMD0742R_IILusby | BAWA-1 | 38.382441 | -76.442834 | 367 | 1 | 7 |
| 2467 | 15769 | NMD0742R_IILusby | BAWA-1 | 38.382441 | -76.442834 | 367 | 2 | 7 |
| 2467 | 15770 | NMD0742R_IILusby | BAWA-1 | 38.382441 | -76.442834 | 367 | 3 | 7 |
| 2467 | 15775 | NMD0731R_IICharlotH | BAWA-1 | 38.48961 | -76.768439 | 153 | 2 | 7 |
| 2467 | 15776 | NMD0731R_IICharlotH | BAWA-1 | 38.48961 | -76.768439 | 153 | 3 | 7 |
| 2467 | 15777 | NMD0732R_IIHarpersC | BAWA-1 | 38.41885 | -76.69276 | 154 | 2 | 7 |
| 2467 | 15778 | NMD0732R_IIHarpersC | BAWA-1 | 38.41885 | -76.69276 | 154 | 3 | 7 |
| 2467 | 15779 | NMD0733R_IIHillvill | BAWA-1 | 38.349094 | -76.626079 | 155 | 2 | 7 |
| 2467 | 15780 | NMD0733R_IIHillvill | BAWA-1 | 38.349094 | -76.626079 | 155 | 3 | 7 |
| 2467 | 15781 | NMD0736R_IIGreatMil | BAWA-1 | 38.281982 | -76.468875 | 354 | 2 | 7 |
| 2467 | 15782 | NMD0736R_IIGreatMil | BAWA-1 | 38.281982 | -76.468875 | 354 | 3 | 7 |
| 2467 | 15823 | NMD0688R_IbNewCarro | BAWA-1 | 38.958715 | -76.869033 | 399 | 2 | 7 |
| 2467 | 15824 | NMD0688R_IbNewCarro | BAWA-1 | 38.958715 | -76.869033 | 399 | 3 | 7 |

6/28/2013

Sprint Nextel

BAWA 5-16-11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2467 | 15861 | NMD0688R_lbNewCarro | BAWA-1 | 38.958715 | -76.869033 | 399 | 1 | 7 |
| 2467 | 16191 | NMD3717R_JjAnplsEst | BAWA-1 | 38.983044 | -76.522606 | 2266 | 7 | 7 |
| 2467 | 16192 | NMD3717R_JjAnplsEst | BAWA-1 | 38.983044 | -76.522606 | 2266 | 7 | 7 |
| 2467 | 16193 | NMD3717R_JjAnplsEst | BAWA-1 | 38.983044 | -76.522606 | 2266 | 7 | 7 |
| 2467 | 16280 | NMD606VR_JjMDHoDIB | BAWA-1 | 38.98057 | -76.492444 | 2251 | 1 | 7 |
| 2467 | 16313 | NMD3598R_JjShdyside | BAWA-1 | 38.828727 | -76.540059 | 2254 | 1 | 7 |
| 2467 | 16314 | NMD3598R_JjShdyside | BAWA-1 | 38.828727 | -76.540059 | 2254 | 2 | 7 |
| 2467 | 16315 | NMD3598R_JjShdyside | BAWA-1 | 38.828727 | -76.540059 | 2254 | 3 | 7 |
| 2467 | 16653 | NMD0233R_JjEastport | BAWA-1 | 38.978286 | -76.498411 | 57 | 3 | 7 |
| 2467 | 16665 | NMD3171R_JjAnnapMal | BAWA-1 | 38.981547 | -76.546377 | 1401 | 2 | 7 |
| 2467 | 22829 | NMD2295R_JjSunPark | BAWA-1 | 38.638657 | -76.602016 | 1765 | 1 | 7 |
| 2467 | 22830 | NMD2295R_JjSunPark | BAWA-1 | 38.638657 | -76.602016 | 1765 | 2 | 7 |
| 2467 | 22831 | NMD2295R_JjSunPark | BAWA-1 | 38.638657 | -76.602016 | 1765 | 3 | 7 |
| 2467 | 22847 | NMD3171R_JjAnnapMal | BAWA-1 | 38.981547 | -76.546377 | 1401 | 1 | 7 |
| 2467 | 22849 | NMD3171R_JjAnnapMal | BAWA-1 | 38.981547 | -76.546377 | 1401 | 3 | 7 |
| 2467 | 22867 | NMD2766R_JjCallaway | BAWA-1 | 38.243554 | -76.493737 | 1792 | 1 | 7 |
| 2467 | 22868 | NMD2766R_JjCallaway | BAWA-1 | 38.243554 | -76.493737 | 1792 | 2 | 7 |
| 2467 | 22869 | NMD2766R_JjCallaway | BAWA-1 | 38.243554 | -76.493737 | 1792 | 3 | 7 |
| 2467 | 22870 | NMD2777R_JjClements | BAWA-1 | 38.331561 | -76.732836 | 1789 | 1 | 7 |
| 2467 | 22871 | NMD2777R_JjClements | BAWA-1 | 38.331561 | -76.732836 | 1789 | 2 | 7 |
| 2467 | 22872 | NMD2777R_JjClements | BAWA-1 | 38.331561 | -76.732836 | 1789 | 3 | 7 |
| 2467 | 22882 | NMD2274R_JjHermanv | BAWA-1 | 38.21537 | -76.407424 | 1782 | 1 | 7 |
| 2467 | 22883 | NMD2274R_JjHermanv | BAWA-1 | 38.21537 | -76.407424 | 1782 | 2 | 7 |
| 2467 | 22884 | NMD2274R_JjHermanv | BAWA-1 | 38.21537 | -76.407424 | 1782 | 3 | 7 |
| 2467 | 22904 | NMD2777R_JjRedgate | BAWA-1 | 38.246934 | -76.59186 | 1781 | 2 | 7 |
| 2467 | 22905 | NMD2777R_JjRedgate | BAWA-1 | 38.246934 | -76.59186 | 1781 | 2 | 7 |
| 2467 | 22906 | NMD2777R_JjRedgate | BAWA-1 | 38.246934 | -76.59186 | 1781 | 1 | 7 |
| 2467 | 22996 | NMD2277R_JjRedgate | BAWA-1 | 38.973901 | -76.840288 | 2029 | 2 | 7 |
| 2467 | 22997 | NMD3417R_lbSeabrook1 | BAWA-1 | 38.973901 | -76.840288 | 2029 | 1 | 7 |
| 2467 | 22998 | NMD3417R_lbSeabrook | BAWA-1 | 38.973907 | -76.840226 | 1777 | 3 | 7 |
| 2467 | 23584 | NMD3766R_lmLauBowRd | BAWA-1 | 39.021016 | -76.781503 | 1821 | 1 | 7 |
| 2467 | 23585 | NMD3766R_lmLauBowRd | BAWA-1 | 39.021016 | -76.781503 | 1821 | 2 | 7 |
| 2467 | 23590 | NMD3766R_lmLauBowRd | BAWA-1 | 39.021016 | -76.781503 | 1821 | 3 | 7 |
| 2467 | 35566 | NMD0842R_JjRutland | BAWA-1 | 38.96199 | -76.64378 | 1545 | 1 | 7 |
| 2467 | 35567 | NMD0842R_JjRutland | BAWA-1 | 38.96199 | -76.64378 | 1545 | 2 | 7 |
| 2467 | 35568 | NMD0842R_JjRutland | BAWA-1 | 38.96199 | -76.64378 | 1545 | 3 | 7 |
| 2467 | 36647 | NMD2416R_JjMayo | BAWA-1 | 38.890653 | -76.509661 | 550 | 1 | 7 |
| 2467 | 36648 | NMD2416R_JjMayo | BAWA-1 | 38.890653 | -76.509661 | 550 | 2 | 7 |
| 2467 | 36649 | NMD2416R_JjMayo | BAWA-1 | 38.890653 | -76.509661 | 550 | 3 | 7 |
| 2467 | 36653 | NMD2426R_JjStaplCor | BAWA-1 | 38.989131 | -76.670804 | 552 | 2 | 7 |
| 2467 | 36654 | NMD2426R_JjStaplCor | BAWA-1 | 38.989131 | -76.670804 | 552 | 1 | 7 |
| 2467 | 36655 | NMD2426R_JjStaplCor | BAWA-1 | 38.989131 | -76.670804 | 552 | 3 | 7 |
| 2467 | 36656 | NMD2427R_JjRidgely | BAWA-1 | 38.996677 | -76.510758 | 553 | 1 | 7 |
| 2467 | 36657 | NMD2427R_JjRidgely | BAWA-1 | 38.996677 | -76.510758 | 553 | 2 | 7 |
| 2467 | 36658 | NMD2427R_JjRidgely | BAWA-1 | 38.996677 | -76.510758 | 553 | 3 | 7 |
| 2467 | 36662 | NMD2743R_JjForestDr | BAWA-1 | 38.951936 | -76.502264 | 555 | 2 | 7 |
| 2467 | 36663 | NMD2743R_lbForestDr | BAWA-1 | 38.951936 | -76.502264 | 555 | 1 | 7 |

6/28/2013

Sprint Nextel

6/28/2013

BAWA 5-16-11

| | | | BAWA-1 | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2467 | 36664 | NMD2743R_JfForestDr | BAWA-1 | 38.951936 | -76.502264 | 555 | 3 | 7 |
| 2467 | 36785 | NMD0423R_IbLandover | BAWA-1 | 38.937436 | -76.861433 | 42 | 1 | 7 |
| 2467 | 36915 | NMD2774R_IIBoydsQ12 | BAWA-1 | 38.704449 | -76.57525 | 706 | 2 | 7 |
| 2467 | 36916 | NMD2774R_IIBoydsQ12 | BAWA-1 | 38.704449 | -76.57525 | 706 | 2 | 7 |
| 2467 | 36917 | NMD2774R_IIBoydsQ12 | BAWA-1 | 38.704449 | -76.57525 | 706 | 3 | 7 |
| 2467 | 36930 | NMD2294R_IIDunkirk | BAWA-1 | 38.725976 | -76.654433 | 870 | 1 | 7 |
| 2467 | 36931 | NMD2294R_IIDunkirk | BAWA-1 | 38.725976 | -76.654433 | 870 | 2 | 7 |
| 2467 | 36932 | NMD2294R_IIDunkirk | BAWA-1 | 38.725976 | -76.654433 | 870 | 3 | 7 |
| 2467 | 36945 | NMD0949R_JJSouthRiv | BAWA-1 | 38.945697 | -76.558495 | 1031 | 1 | 7 |
| 2467 | 36946 | NMD0949R_JJSouthRiv | BAWA-1 | 38.945697 | -76.558495 | 1031 | 2 | 7 |
| 2467 | 36947 | NMD0949R_JJSouthRiv | BAWA-1 | 38.945697 | -76.558495 | 1031 | 3 | 7 |
| 2467 | 48654 | NMD2273R_IIStLeonar | BAWA-1 | 38.473008 | -76.508931 | 1354 | 1 | 7 |
| 2467 | 48655 | NMD2273R_IIStLeonar | BAWA-1 | 38.473008 | -76.508931 | 1354 | 2 | 7 |
| 2467 | 48656 | NMD2273R_IIStLeonar | BAWA-1 | 38.473008 | -76.508931 | 1354 | 3 | 7 |
| 2467 | 48666 | NMD0990R_IIHughesvi | BAWA-1 | 38.535953 | -76.788049 | 1040 | 1 | 7 |
| 2467 | 48667 | NMD0990R_IIHughesvi | BAWA-1 | 38.535953 | -76.788049 | 1040 | 2 | 7 |
| 2467 | 48668 | NMD0990R_IIHughesvi | BAWA-1 | 38.535953 | -76.788049 | 1040 | 3 | 7 |
| 2467 | 48675 | NMD2412R_JjCityDock | BAWA-1 | 38.977812 | -76.488232 | 1043 | 1 | 7 |
| 2467 | 48676 | NMD2412R_JjCityDock | BAWA-1 | 38.977812 | -76.488232 | 1043 | 2 | 7 |
| 2467 | 48677 | NMD2412R_JjCityDock | BAWA-1 | 38.977812 | -76.488232 | 1043 | 3 | 7 |
| 2467 | 48711 | NMD2779R_IIATTLL | BAWA-1 | 38.646806 | -76.717869 | 1382 | 1 | 7 |
| 2467 | 48712 | NMD2779R_IIATTLL | BAWA-1 | 38.646806 | -76.717869 | 1382 | 2 | 7 |
| 2467 | 48713 | NMD2779R_IIATTLL | BAWA-1 | 38.646806 | -76.717869 | 1382 | 3 | 7 |
| 2467 | 48747 | NMD2763R_IICaliforn | BAWA-1 | 38.3079 | -76.498327 | 1138 | 1 | 7 |
| 2467 | 48748 | NMD2763R_IICaliforn | BAWA-1 | 38.3079 | -76.498327 | 1138 | 2 | 7 |
| 2467 | 48749 | NMD2763R_IICaliforn | BAWA-1 | 38.3079 | -76.498327 | 1138 | 3 | 7 |
| 2467 | 48753 | NMD0369R_IbHarkn_IB | BAWA-1 | 38.950125 | -76.873429 | 1071 | 1 | 7 |
| 2467 | 48756 | NMD2414R_IbMountOak | BAWA-1 | 38.923843 | -76.756725 | 1073 | 1 | 7 |
| 2467 | 48757 | NMD2414R_IbMountOak | BAWA-1 | 38.923843 | -76.756725 | 1073 | 2 | 7 |
| 2467 | 48758 | NMD2414R_IbMountOak | BAWA-1 | 38.923843 | -76.756725 | 1073 | 3 | 7 |
| 2467 | 48842 | NMD2367R_JjCollison | BAWA-1 | 38.908871 | -76.543404 | 1365 | 1 | 7 |
| 2467 | 48843 | NMD2367R_JjCollison | BAWA-1 | 38.908871 | -76.543404 | 1365 | 2 | 7 |
| 2467 | 48844 | NMD2367R_JjCollison | BAWA-1 | 38.908871 | -76.543404 | 1365 | 3 | 7 |
| 2467 | 48897 | NMD2817R_ImSprngfie | BAWA-1 | 39.00771 | -76.812087 | 1434 | 1 | 7 |
| 2467 | 48898 | NMD2817R_ImSprngfie | BAWA-1 | 39.00771 | -76.812087 | 1434 | 2 | 7 |
| 2467 | 48899 | NMD2817R_ImSprngfie | BAWA-1 | 39.00771 | -76.812087 | 1434 | 3 | 7 |
| 2467 | 48903 | NMD2764R_iIChaptico | BAWA-1 | 38.374721 | -76.788801 | 1637 | 1 | 7 |
| 2467 | 48904 | NMD2764R_iIChaptico | BAWA-1 | 38.374721 | -76.788801 | 1637 | 2 | 7 |
| 2467 | 48905 | NMD2764R_iIChaptico | BAWA-1 | 38.374721 | -76.788801 | 1637 | 3 | 7 |
| 2467 | 48993 | NMD0280R_JjBaySxStd | BAWA-1 | 38.945316 | -76.707368 | 166 | 3 | 7 |
| 2467 | 49053 | NMD2184R_IbMeloyFie | BAWA-1 | 38.949853 | -76.866227 | 1181 | 1 | 7 |
| 2467 | 49054 | NMD2184R_IbMeloyFie | BAWA-1 | 38.949853 | -76.866227 | 1181 | 2 | 7 |
| 2467 | 49055 | NMD2184R_IbMeloyFie | BAWA-1 | 38.949853 | -76.866227 | 1181 | 3 | 7 |
| 2467 | 49114 | NMD0431R_IbBowie | BAWA-1 | 38.97329 | -76.741496 | 123 | 3 | 7 |
| 2467 | 49139 | NMD2348R_JjConaways | BAWA-1 | 39.026266 | -76.693929 | 1409 | 1 | 7 |
| 2467 | 49140 | NMD2348R_JjConaways | BAWA-1 | 39.026266 | -76.693929 | 1409 | 2 | 7 |
| 2467 | 49141 | NMD2348R_JjConaways | BAWA-1 | 39.026266 | -76.693929 | 1409 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2467 | 49403 | NMD3703R_JJRivaRd | BAWA-1 | 38.969498 | -76.567091 | 1769 | 1 | 7 |
| 2467 | 49404 | NMD3703R_JJRivaRd | BAWA-1 | 38.969498 | -76.567091 | 1769 | 2 | 7 |
| 2467 | 49408 | NMD3703R_JJRivaRd | BAWA-1 | 38.969498 | -76.567091 | 1769 | 3 | 7 |
| 2467 | 51364 | NMD3739R_JJPatxWild | BAWA-1 | 39.032027 | -76.738093 | 1751 | 1 | 7 |
| 2467 | 51365 | NMD3739R_JJPatxWild | BAWA-1 | 39.032027 | -76.738093 | 1751 | 2 | 7 |
| 2467 | 51366 | NMD3739R_JJPatxWild | BAWA-1 | 39.032027 | -76.738093 | 1751 | 3 | 7 |
| 2467 | 51425 | NMD3631R_JJLockxSwp | BAWA-1 | 38.465532 | -76.768136 | 1767 | 1 | 7 |
| 2467 | 51426 | NMD3631R_JJLockxSwp | BAWA-1 | 38.465532 | -76.768136 | 1767 | 2 | 7 |
| 2467 | 51427 | NMD3631R_JJLockxSwp | BAWA-1 | 38.465532 | -76.768136 | 1767 | 3 | 7 |
| 2467 | 51468 | NMD2424R_JJCottgeFm | BAWA-1 | 38.901863 | -76.641136 | 2042 | 1 | 7 |
| 2467 | 51469 | NMD2424R_JJCottgeFm | BAWA-1 | 38.901863 | -76.641136 | 2042 | 2 | 7 |
| 2467 | 51470 | NMD2424R_JJCottgeFm | BAWA-1 | 38.901863 | -76.641136 | 2042 | 3 | 7 |
| 2467 | 51620 | NMD0423S_lbLandovS3 | BAWA-1 | 38.937426 | -76.861398 | 599 | 1 | 7 |
| 2467 | 51645 | NMD3710R_JJMitchelv | BAWA-1 | 38.923561 | -76.718199 | 2234 | 1 | 7 |
| 2467 | 51646 | NMD3710R_JJMitchelv | BAWA-1 | 38.923561 | -76.718199 | 2234 | 2 | 7 |
| 2467 | 51647 | NMD3710R_JJMitchelv | BAWA-1 | 38.923561 | -76.718199 | 2234 | 3 | 7 |
| 2467 | 60341 | NMD2816R_lmHighBrid | BAWA-1 | 38.996779 | -76.766835 | 1387 | 1 | 7 |
| 2467 | 60342 | NMD2816R_lmHighBrid | BAWA-1 | 38.996779 | -76.766835 | 1387 | 2 | 7 |
| 2467 | 60343 | NMD2816R_lmHighBrid | BAWA-1 | 38.996779 | -76.766835 | 1387 | 3 | 7 |
| 2467 | 60359 | NMD0961R_ClNASPaxRi | BAWA-1 | 38.271113 | -76.450586 | 1466 | 1 | 7 |
| 2467 | 60360 | NMD0961R_ClNASPaxRi | BAWA-1 | 38.271113 | -76.450586 | 1466 | 2 | 7 |
| 2467 | 60361 | NMD0961R_ClNASPaxRi | BAWA-1 | 38.271113 | -76.450586 | 1466 | 3 | 7 |
| 2467 | 60401 | NMD0987R_JJGrenwodA | BAWA-1 | 38.985544 | -76.584163 | 1311 | 1 | 7 |
| 2467 | 60402 | NMD0987R_JJGrenwodA | BAWA-1 | 38.985544 | -76.584163 | 1311 | 2 | 7 |
| 2467 | 60403 | NMD0987R_JJGrenwodA | BAWA-1 | 38.985544 | -76.584163 | 1311 | 3 | 7 |
| 2467 | 60443 | NMD2177R_lbBuena | BAWA-1 | 38.948257 | -76.827087 | 1544 | 1 | 7 |
| 2467 | 60444 | NMD2177R_lbBuena | BAWA-1 | 38.948257 | -76.827087 | 1544 | 2 | 7 |
| 2467 | 60445 | NMD2177R_lbBuena | BAWA-1 | 38.948257 | -76.827087 | 1544 | 3 | 7 |
| 2467 | 60471 | NMD0951R_JJPriestBr | BAWA-1 | 38.991524 | -76.699711 | 376 | 1 | 7 |
| 2467 | 60472 | NMD0951R_JJPriestBr | BAWA-1 | 38.991524 | -76.699711 | 376 | 2 | 7 |
| 2467 | 60473 | NMD0951R_JJPriestBr | BAWA-1 | 38.991524 | -76.699711 | 376 | 3 | 7 |
| 2467 | 60541 | NMD3840R_JJSLothian | BAWA-1 | 38.756359 | -76.625173 | 2047 | 1 | 7 |
| 2467 | 60542 | NMD3840R_JJSLothian | BAWA-1 | 38.756359 | -76.625173 | 2047 | 2 | 7 |
| 2467 | 60543 | NMD3840R_JJSLothian | BAWA-1 | 38.756359 | -76.625173 | 2047 | 3 | 7 |
| 2467 | 60559 | NMD3767R_JJNPatuxnt | BAWA-1 | 39.030861 | -76.714372 | 2244 | 1 | 7 |
| 2467 | 60560 | NMD3767R_JJNPatuxnt | BAWA-1 | 39.030861 | -76.714372 | 2244 | 2 | 7 |
| 2467 | 60561 | NMD3767R_JJNPatuxnt | BAWA-1 | 39.030861 | -76.714372 | 2244 | 3 | 7 |
| 2467 | 60585 | NMD0494R_JJQueenAnn | BAWA-1 | 38.905638 | -76.7218 | 255 | 1 | 7 |
| 2467 | 60595 | NMD3174R_lbCollngtn | BAWA-1 | 38.947922 | -76.736353 | 1414 | 1 | 7 |
| 2467 | 60596 | NMD3174R_lbCollngtn | BAWA-1 | 38.947922 | -76.736353 | 1414 | 2 | 7 |
| 2467 | 60597 | NMD3174R_lbCollngtn | BAWA-1 | 38.947922 | -76.736353 | 1414 | 3 | 7 |
| 2467 | 60613 | NMD0644R_JJBestgate | BAWA-1 | 38.993707 | -76.537471 | 386 | 2 | 7 |
| 2467 | 60639 | NMD3272R_lbAdventur | BAWA-1 | 38.899281 | -76.766868 | 1707 | 1 | 7 |
| 2467 | 60640 | NMD3272R_lbAdventur | BAWA-1 | 38.899281 | -76.766868 | 1707 | 2 | 7 |
| 2467 | 60641 | NMD3272R_lbAdventur | BAWA-1 | 38.899281 | -76.766868 | 1707 | 3 | 7 |
| 2467 | 61063 | NMD2771R_lJStokely | BAWA-1 | 38.564485 | -76.601547 | 1795 | 1 | 7 |
| 2467 | 61064 | NMD2771R_lJStokely | BAWA-1 | 38.564485 | -76.601547 | 1795 | 2 | 7 |

6/28/2013

Sprint Nextel

BAWA 5-16-11

6/28/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2467 | 61065 | NMD2771R_lIStokely | BAWA-1 | 38.564485 | -76.601547 | 1795 | 3 | 7 |
| 2468 | 2621 | NMD0225R_IqHereford | BAWA-1 | 39.590459 | -76.662177 | 107 | 1 | 7 |
| 2468 | 2683 | NMD0351R_IhTayorsvi | BAWA-1 | 39.479984 | -77.077667 | 379 | 1 | 7 |
| 2468 | 2684 | NMD0351R_IhTayorsvi | BAWA-1 | 39.479984 | -77.077667 | 379 | 2 | 7 |
| 2468 | 2685 | NMD0351R_IhTayorsvi | BAWA-1 | 39.479984 | -77.077667 | 379 | 3 | 7 |
| 2468 | 5068 | NMD0255R_lhWestm | BAWA-1 | 39.570617 | -76.980201 | 251 | 1 | 7 |
| 2468 | 5121 | NMD4014R_IqFiveFork | BAWA-1 | 39.703173 | -76.63787 | 259 | 1 | 7 |
| 2468 | 5138 | NMD0259R_IhFinksbur | BAWA-1 | 39.518528 | -76.911042 | 163 | 1 | 7 |
| 2468 | 8776 | NMD0267R_lhHampstea | BAWA-1 | 39.616093 | -76.860157 | 168 | 1 | 7 |
| 2468 | 8777 | NMD0268R_lhSykesvil | BAWA-1 | 39.383807 | -76.982203 | 169 | 1 | 7 |
| 2468 | 8789 | NMD0283R_lnlarretts | BAWA-1 | 39.606799 | -76.461727 | 331 | 1 | 7 |
| 2468 | 8867 | NMD0332R_IhManchest | BAWA-1 | 39.668289 | -76.878448 | 359 | 1 | 7 |
| 2468 | 8868 | NMD0332R_IhManchest | BAWA-1 | 39.668289 | -76.878448 | 359 | 2 | 7 |
| 2468 | 8869 | NMD0332R_lhManchest | BAWA-1 | 39.668289 | -76.878448 | 359 | 3 | 7 |
| 2468 | 9064 | NMD0268R_lhSykesvil | BAWA-1 | 39.383807 | -76.982203 | 169 | 3 | 7 |
| 2468 | 15522 | NMD0259R_IhFinksbur | BAWA-1 | 39.518528 | -76.911042 | 163 | 2 | 7 |
| 2468 | 15523 | NMD0259R_IhFinksbur | BAWA-1 | 39.518528 | -76.911042 | 163 | 3 | 7 |
| 2468 | 15547 | NMD0382R_lqParkton | BAWA-1 | 39.641802 | -76.64619 | 457 | 1 | 7 |
| 2468 | 15552 | NMD0382R_IqParkton | BAWA-1 | 39.641802 | -76.64619 | 457 | 2 | 7 |
| 2468 | 15553 | NMD0382R_IqParkton | BAWA-1 | 39.641802 | -76.64619 | 457 | 3 | 7 |
| 2468 | 15700 | NMD0268R_lhSykesvil | BAWA-1 | 39.383807 | -76.982203 | 169 | 2 | 7 |
| 2468 | 15761 | NMD0283R_lnlarretts | BAWA-1 | 39.606799 | -76.461727 | 331 | 2 | 7 |
| 2468 | 15799 | NMD0283R_lnlarretts | BAWA-1 | 39.606799 | -76.461727 | 331 | 3 | 7 |
| 2468 | 15804 | NMD0225R_IqHereford | BAWA-1 | 39.590459 | -76.662177 | 107 | 2 | 7 |
| 2468 | 15898 | NMD0225R_IqHereford | BAWA-1 | 39.590459 | -76.662177 | 107 | 3 | 7 |
| 2468 | 15929 | NMD4014R_IqFiveFork | BAWA-1 | 39.703173 | -76.63787 | 259 | 2 | 7 |
| 2468 | 15930 | NMD4014R_IqFiveFork | BAWA-1 | 39.703173 | -76.63787 | 259 | 3 | 7 |
| 2468 | 16545 | NMD3832R_IhLondonto | BAWA-1 | 39.415132 | -76.947515 | 2223 | 1 | 7 |
| 2468 | 16546 | NMD3832R_lhLondonto | BAWA-1 | 39.415132 | -76.947515 | 2223 | 2 | 7 |
| 2468 | 16547 | NMD3832R_IhLondonto | BAWA-1 | 39.415132 | -76.947515 | 2223 | 3 | 7 |
| 2468 | 16679 | NMD0255R_lhWestm | BAWA-1 | 39.570617 | -76.980201 | 251 | 2 | 7 |
| 2468 | 22572 | NMD3145R_lhHampstea | BAWA-1 | 39.611935 | -76.859548 | 1733 | 1 | 7 |
| 2468 | 22573 | NMD3145R_lhHampstea | BAWA-1 | 39.611935 | -76.859548 | 1733 | 2 | 7 |
| 2468 | 22574 | NMD3145R_IhHampstea | BAWA-1 | 39.611935 | -76.859548 | 1733 | 3 | 7 |
| 2468 | 36500 | NMD0310R_IqPhoenix | BAWA-1 | 39.530878 | -76.547641 | 556 | 1 | 7 |
| 2468 | 36501 | NMD0310R_IqPhoenix | BAWA-1 | 39.530878 | -76.547641 | 556 | 2 | 7 |
| 2468 | 36502 | NMD0310R_IqPhoenix | BAWA-1 | 39.530878 | -76.547641 | 556 | 3 | 7 |
| 2468 | 36503 | NMD0335R_IhBigSprin | BAWA-1 | 39.549629 | -76.760451 | 502 | 1 | 7 |
| 2468 | 36504 | NMD0335R_IhBigSprin | BAWA-1 | 39.549629 | -76.760451 | 502 | 2 | 7 |
| 2468 | 36505 | NMD0335R_IhBigSprin | BAWA-1 | 39.549629 | -76.760451 | 502 | 3 | 7 |
| 2468 | 36767 | NMD3917R_lhArcadia | BAWA-1 | 39.584795 | -76.847346 | 1806 | 1 | 7 |
| 2468 | 36795 | NMD2388R_lhOldHanov | BAWA-1 | 39.506701 | -76.835614 | 650 | 1 | 7 |
| 2468 | 36796 | NMD2388R_lhOldHanov | BAWA-1 | 39.506701 | -76.835614 | 650 | 2 | 7 |
| 2468 | 36797 | NMD2388R_lhOldHanov | BAWA-1 | 39.506701 | -76.835614 | 650 | 3 | 7 |
| 2468 | 36798 | NMD2312R_lqWestLibe | BAWA-1 | 39.684524 | -76.603999 | 648 | 1 | 7 |
| 2468 | 36799 | NMD2312R_IqWestLibe | BAWA-1 | 39.684524 | -76.603999 | 648 | 2 | 7 |
| 2468 | 36800 | NMD2312R_IqWestLibe | BAWA-1 | 39.684524 | -76.603999 | 648 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2468 | 36852 NMD2801R_InJollyAcr | BAWA-1 | 39.684281 | -76.528512 | 612 | 1 | 7 |
| 2468 | 36853 NMD2801R_InJollyAcr | BAWA-1 | 39.684281 | -76.528512 | 612 | 2 | 7 |
| 2468 | 36854 NMD2801R_InJollyAcr | BAWA-1 | 39.684281 | -76.528512 | 612 | 3 | 7 |
| 2468 | 36888 NMD0379R_InWarfield | BAWA-1 | 39.525398 | -77.0072 | 1028 | 1 | 7 |
| 2468 | 36889 NMD0379R_InWarfield | BAWA-1 | 39.525398 | -77.0072 | 1028 | 2 | 7 |
| 2468 | 36890 NMD0379R_InWarfield | BAWA-1 | 39.525398 | -77.0072 | 1028 | 3 | 7 |
| 2468 | 36900 NMD2304R_InUpperXRo | BAWA-1 | 39.549798 | -76.467917 | 614 | 1 | 7 |
| 2468 | 36901 NMD2304R_InUpperXRo | BAWA-1 | 39.549798 | -76.467917 | 614 | 2 | 7 |
| 2468 | 36902 NMD2304R_InUpperXRo | BAWA-1 | 39.549798 | -76.467917 | 614 | 3 | 7 |
| 2468 | 36936 NMD2409R_InGoshen | BAWA-1 | 39.432576 | -77.001118 | 593 | 1 | 7 |
| 2468 | 36937 NMD2409R_InGoshen | BAWA-1 | 39.432576 | -77.001118 | 593 | 2 | 7 |
| 2468 | 36938 NMD2409R_InGoshen | BAWA-1 | 39.432576 | -77.001118 | 593 | 3 | 7 |
| 2468 | 48984 NMD0255R_InWestm | BAWA-1 | 39.570617 | -76.980201 | 251 | 1 | 7 |
| 2468 | 48786 NMD3917R_InArcadia | BAWA-1 | 39.584795 | -76.847346 | 1806 | 2 | 7 |
| 2468 | 48741 NMD3917R_InArcadia | BAWA-1 | 39.584795 | -76.847346 | 1806 | 3 | 7 |
| 2468 | 48662 NMD2824R_InPrtyBoyQ | BAWA-1 | 39.586136 | -76.724502 | 1111 | 1 | 7 |
| 2468 | 48661 NMD2824R_InPrtyBoyQ | BAWA-1 | 39.586136 | -76.724502 | 1111 | 2 | 7 |
| 2468 | 49126 NMD2386R_InSfinksbu | BAWA-1 | 39.492061 | -76.876729 | 1405 | 1 | 7 |
| 2468 | 49125 NMD2386R_InSfinksbu | BAWA-1 | 39.492061 | -76.876729 | 1405 | 2 | 7 |
| 2468 | 49124 NMD2386R_InSfinksbu | BAWA-1 | 39.492061 | -76.876729 | 1405 | 3 | 7 |
| 2468 | 49082 NMD2236R_InWestmnst | BAWA-1 | 39.586687 | -77.000121 | 1211 | 1 | 7 |
| 2468 | 49081 NMD2236R_InWestmnst | BAWA-1 | 39.586687 | -77.000121 | 1211 | 2 | 7 |
| 2468 | 49080 NMD2236R_InWestmnst | BAWA-1 | 39.586687 | -77.000121 | 1211 | 3 | 7 |
| 2468 | 48660 NMD2824R_InPrtyBoyQ | BAWA-1 | 39.586136 | -76.724502 | 1111 | 3 | 7 |
| 2468 | 60392 NMD0329R_InNewWinds | BAWA-1 | 39.549099 | -77.096982 | 1427 | 1 | 7 |
| 2468 | 60393 NMD0329R_InNewWinds | BAWA-1 | 39.549099 | -77.096982 | 1427 | 2 | 7 |
| 2468 | 60394 NMD0329R_InNewWinds | BAWA-1 | 39.549099 | -77.096982 | 1427 | 3 | 7 |
| 2468 | 60734 NMD2238R_InMorganRu | BAWA-1 | 39.483525 | -76.994199 | 1673 | 1 | 7 |
| 2468 | 60735 NMD2238R_InMorganRu | BAWA-1 | 39.483525 | -76.994199 | 1673 | 2 | 7 |
| 2468 | 60736 NMD2238R_InMorganRu | BAWA-1 | 39.483525 | -76.994199 | 1673 | 3 | 7 |
| 2468 | 60791 NMD2239R_InCandlewi | BAWA-1 | 39.410306 | -77.024514 | 1677 | 1 | 7 |
| 2468 | 60792 NMD2239R_InCandlewi | BAWA-1 | 39.410306 | -77.024514 | 1677 | 2 | 7 |
| 2468 | 60793 NMD2239R_InCandlewi | BAWA-1 | 39.410306 | -77.024514 | 1677 | 3 | 7 |
| 2468 | 60849 NMD2308R_InMadona | BAWA-1 | 39.613735 | -76.515335 | 1322 | 1 | 7 |
| 2468 | 60850 NMD2308R_InMadona | BAWA-1 | 39.613735 | -76.515335 | 1322 | 2 | 7 |
| 2468 | 60851 NMD2308R_InMadona | BAWA-1 | 39.613735 | -76.515335 | 1322 | 3 | 7 |
| 2468 | 61118 NMD2224R_InUnionvil | BAWA-1 | 39.469939 | -77.144689 | 1698 | 1 | 7 |
| 2468 | 61119 NMD2224R_InUnionvil | BAWA-1 | 39.469939 | -77.144689 | 1698 | 2 | 7 |
| 2468 | 61120 NMD2224R_InUnionvil | BAWA-1 | 39.469939 | -77.144689 | 1698 | 3 | 7 |
| 2468 | 2587 NDC0408R_laWashWest | BAWA-1 | 38.95013 | -77.079777 | 61 | 2 | 7 |
| 2468 | 2628 NMD0415R_IdGlenEcho | BAWA-1 | 38.988669 | -77.161348 | 115 | 2 | 7 |
| 2469 | 2653 NMD0460R_IdPotomac | BAWA-1 | 39.019137 | -77.208994 | 262 | 1 | 7 |
| 2469 | 5011 NDC0478R_laSpringva | BAWA-1 | 38.936789 | -77.108259 | 219 | 1 | 7 |
| 2469 | 5012 NDC0478R_laSpringva | BAWA-1 | 38.936789 | -77.108259 | 219 | 2 | 7 |
| 2469 | 5013 NDC0478R_laSpringva | BAWA-1 | 38.936789 | -77.108259 | 219 | 3 | 7 |
| 2469 | 5038 NMD0519R_IdDTBethes | BAWA-1 | 38.985062 | -77.089477 | 199 | 1 | 7 |
| 2469 | 5041 NMD0519R_IdDTBethes | BAWA-1 | 38.985062 | -77.089477 | 199 | 2 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| 2469 | 5042 | NMD0519R_IdDTBethes | BAWA-1 | 38.985062 | -77.089477 | 199 | 3 | 7 |
|---|---|---|---|---|---|---|---|---|
| 2469 | 5061 | NMD0510R_IdRockSpri | BAWA-1 | 39.023148 | -77.137716 | 200 | 2 | 7 |
| 2469 | 5062 | NMD0510R_IdRockSpri | BAWA-1 | 39.023148 | -77.137716 | 200 | 3 | 7 |
| 2469 | 5152 | NVA0490R_IdChestrbr | BAWA-1 | 38.919471 | -77.152631 | 270 | 1 | 7 |
| 2469 | 5153 | NVA0490R_IdChestrbr | BAWA-1 | 38.919471 | -77.152631 | 270 | 2 | 7 |
| 2469 | 5154 | NVA0490R_IdChestrbr | BAWA-1 | 38.919471 | -77.152631 | 270 | 3 | 7 |
| 2469 | 5158 | NMD0504R_IdKenwoodP | BAWA-1 | 38.980066 | -77.113737 | 275 | 2 | 7 |
| 2469 | 5182 | NMD0888R_IdKensingt | BAWA-1 | 39.027029 | -77.077044 | 491 | 1 | 7 |
| 2469 | 5183 | NMD0888R_IdKensingt | BAWA-1 | 39.027029 | -77.077044 | 491 | 2 | 7 |
| 2469 | 5184 | NMD0888R_IdKensingt | BAWA-1 | 39.027029 | -77.077044 | 491 | 3 | 7 |
| 2469 | 5220 | NMD0878R_IdGoldsbor | BAWA-1 | 38.970146 | -77.129727 | 431 | 1 | 7 |
| 2469 | 5221 | NMD0878R_IdGoldsbor | BAWA-1 | 38.970146 | -77.129727 | 431 | 2 | 7 |
| 2469 | 5222 | NMD0878R_IdGoldsbor | BAWA-1 | 38.970146 | -77.129727 | 431 | 3 | 7 |
| 2469 | 5225 | NVA0933R_IsMarymntU | BAWA-1 | 38.906744 | -77.14094 | 1818 | 1 | 7 |
| 2469 | 5242 | NVA0933R_IsMarymntU | BAWA-1 | 38.906744 | -77.14094 | 1818 | 2 | 7 |
| 2469 | 5243 | NVA0933R_IsMarymntU | BAWA-1 | 38.906744 | -77.14094 | 1818 | 3 | 7 |
| 2469 | 5268 | NMD0415R_IdGlenEcho | BAWA-1 | 38.988669 | -77.161348 | 115 | 3 | 7 |
| 2469 | 5305 | NMD0504R_IdKenwoodP | BAWA-1 | 38.980066 | -77.113737 | 275 | 1 | 7 |
| 2469 | 5306 | NMD0504R_IdKenwoodP | BAWA-1 | 38.980066 | -77.113737 | 275 | 3 | 7 |
| 2469 | 5319 | NVA0536R_IdSwinkMll | BAWA-1 | 38.954049 | -77.19361 | 73 | 1 | 7 |
| 2469 | 5320 | NVA0536R_IdSwinkMll | BAWA-1 | 38.954049 | -77.19361 | 73 | 2 | 7 |
| 2469 | 5321 | NVA0536R_IdSwinkMll | BAWA-1 | 38.954049 | -77.19361 | 73 | 3 | 7 |
| 2469 | 8846 | NMD0487R_IdBrckydMd | BAWA-1 | 38.975927 | -77.193055 | 290 | 1 | 7 |
| 2469 | 8847 | NMD0487R_IdBrckydMd | BAWA-1 | 38.975927 | -77.193055 | 290 | 2 | 7 |
| 2469 | 8848 | NMD0487R_IdBrckydMd | BAWA-1 | 38.975927 | -77.193055 | 290 | 3 | 7 |
| 2469 | 8857 | NMD0537R_ImNorthPot | BAWA-1 | 39.043821 | -77.193806 | 174 | 1 | 7 |
| 2469 | 8893 | NMD0566R_IdGrosveno | BAWA-1 | 39.023507 | -77.104788 | 230 | 2 | 7 |
| 2469 | 8894 | NMD0566R_IdGrosveno | BAWA-1 | 39.023507 | -77.104788 | 230 | 3 | 7 |
| 2469 | 9003 | NMD0537R_ImNorthPot | BAWA-1 | 39.043821 | -77.193806 | 174 | 2 | 7 |
| 2469 | 9004 | NMD0537R_ImNorthPot | BAWA-1 | 39.043821 | -77.193806 | 174 | 3 | 7 |
| 2469 | 9019 | NMD0598R_IdAvenel | BAWA-1 | 38.995156 | -77.203931 | 349 | 1 | 7 |
| 2469 | 9020 | NMD0598R_IdAvenel | BAWA-1 | 38.995156 | -77.203931 | 349 | 2 | 7 |
| 2469 | 9021 | NMD0598R_IdAvenel | BAWA-1 | 38.995156 | -77.203931 | 349 | 3 | 7 |
| 2469 | 9048 | NMD0460R_IdPotomac | BAWA-1 | 39.019137 | -77.208994 | 262 | 2 | 7 |
| 2469 | 9049 | NMD0460R_IdPotomac | BAWA-1 | 39.019137 | -77.208994 | 262 | 3 | 7 |
| 2469 | 9104 | NVA0477R_IdLangley | BAWA-1 | 38.958628 | -77.150244 | 268 | 1 | 7 |
| 2469 | 9105 | NVA0477R_IdLangley | BAWA-1 | 38.958628 | -77.150244 | 268 | 2 | 7 |
| 2469 | 9106 | NVA0477R_IdLangley | BAWA-1 | 38.958628 | -77.150244 | 268 | 3 | 7 |
| 2469 | 9111 | NMD0588R_ImTravilah | BAWA-1 | 39.040417 | -77.253634 | 342 | 1 | 7 |
| 2469 | 9112 | NMD0588R_ImTravilah | BAWA-1 | 39.040417 | -77.253634 | 342 | 2 | 7 |
| 2469 | 9113 | NMD0588R_ImTravilah | BAWA-1 | 39.040417 | -77.253634 | 342 | 3 | 7 |
| 2469 | 13487 | NMD0405VR_IdCntrD_IB | BAWA-1 | 39.00242 | -77.104536 | 1762 | 1 | 7 |
| 2469 | 13488 | NMD0405VR_IdCntrD_IB | BAWA-1 | 39.00242 | -77.104536 | 1762 | 2 | 7 |
| 2469 | 13489 | NMD0405VR_IdCntrD_IB | BAWA-1 | 39.00242 | -77.104536 | 1762 | 3 | 7 |
| 2469 | 15563 | NMD0672R_IdBatteryP | BAWA-1 | 38.989337 | -77.101181 | 350 | 1 | 7 |
| 2469 | 15564 | NMD0672R_IdBatteryP | BAWA-1 | 38.989337 | -77.101181 | 350 | 2 | 7 |
| 2469 | 15565 | NMD0672R_IdBatteryP | BAWA-1 | 38.989337 | -77.101181 | 350 | 3 | 7 |

Sprint Nextel   BAWA 5-16-11   6/28/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2469 | 15808 | NDC0652R_laAmerican | BAWA-1 | 38.936293 | -77.092105 | 356 | 1 | 7 |
| 2469 | 15809 | NDC0652R_laAmerican | BAWA-1 | 38.936293 | -77.092105 | 356 | 2 | 7 |
| 2469 | 15810 | NDC0652R_laAmerican | BAWA-1 | 38.936293 | -77.092105 | 356 | 3 | 7 |
| 2469 | 15817 | NDC0562R_laTenleyto | BAWA-1 | 38.961434 | -77.074049 | 161 | 1 | 7 |
| 2469 | 15818 | NDC0562R_laTenleyto | BAWA-1 | 38.961434 | -77.074049 | 161 | 2 | 7 |
| 2469 | 15819 | NDC0562R_laTenleyto | BAWA-1 | 38.961434 | -77.074049 | 161 | 3 | 7 |
| 2469 | 15849 | NMD0773R_ldBradleyB | BAWA-1 | 39.01506 | -77.150072 | 391 | 1 | 7 |
| 2469 | 15850 | NMD0773R_ldBradleyB | BAWA-1 | 39.01506 | -77.150072 | 391 | 2 | 7 |
| 2469 | 15851 | NMD0773R_ldBradleyB | BAWA-1 | 39.01506 | -77.150072 | 391 | 3 | 7 |
| 2469 | 15970 | NMD0779R_ldCabinJoh | BAWA-1 | 38.97609 | -77.179134 | 1143 | 1 | 7 |
| 2469 | 15971 | NMD0779R_ldCabinJoh | BAWA-1 | 38.97609 | -77.179134 | 1143 | 2 | 7 |
| 2469 | 15972 | NMD0779R_ldCabinJoh | BAWA-1 | 38.97609 | -77.179134 | 1143 | 3 | 7 |
| 2469 | 16304 | NMD2793R_ldNatnl4HC | BAWA-1 | 38.980951 | -77.079126 | 2260 | 1 | 7 |
| 2469 | 16305 | NMD2793R_ldNatnl4HC | BAWA-1 | 38.980951 | -77.079126 | 2260 | 2 | 7 |
| 2469 | 16306 | NMD2793R_ldNatnl4HC | BAWA-1 | 38.980951 | -77.079126 | 2260 | 3 | 7 |
| 2469 | 16579 | NDC002VR_laAMU_IB | BAWA-1 | 38.93634 | -77.092024 | 322 | 1 | 7 |
| 2469 | 16580 | NDC002VR_laAMU_IB | BAWA-1 | 38.93634 | -77.092024 | 322 | 2 | 7 |
| 2469 | 16581 | NDC002VR_laAMU_IB | BAWA-1 | 38.93634 | -77.092024 | 322 | 3 | 7 |
| 2469 | 16590 | NMD3471R_ldPTSthDAS | BAWA-1 | 39.010008 | -77.220744 | 2231 | 1 | 7 |
| 2469 | 16591 | NMD3471R_ldPTSthDAS | BAWA-1 | 39.010008 | -77.220744 | 2231 | 2 | 7 |
| 2469 | 16592 | NMD3471R_ldPTSthDAS | BAWA-1 | 39.010008 | -77.220744 | 2231 | 3 | 7 |
| 2469 | 15591 | NMD3471S_ldPTSthDAS | BAWA-1 | 39.009959 | -77.220611 | 2233 | 1 | 7 |
| 2469 | 15592 | NMD3471S_ldPTSthDAS | BAWA-1 | 39.009959 | -77.220611 | 2233 | 2 | 7 |
| 2469 | 15593 | NMD3471S_ldPTSthDAS | BAWA-1 | 39.009959 | -77.220611 | 2233 | 3 | 7 |
| 2469 | 22931 | NMD0604R_ldWestwood | BAWA-1 | 38.963943 | -77.104654 | 1783 | 1 | 7 |
| 2469 | 22932 | NMD0604R_ldWestwood | BAWA-1 | 38.963943 | -77.104654 | 1783 | 2 | 7 |
| 2469 | 22933 | NMD0604R_ldWestwood | BAWA-1 | 38.963943 | -77.104654 | 1783 | 3 | 7 |
| 2469 | 23570 | NMD573VR_CdAFRl_IB | BAWA-1 | 39.001356 | -77.08907 | 1870 | 2 | 7 |
| 2469 | 36551 | NDC0803R_laMacArthu | BAWA-1 | 38.925618 | -77.101636 | 480 | 1 | 7 |
| 2469 | 36552 | NDC0803R_laMacArthu | BAWA-1 | 38.925618 | -77.101636 | 480 | 2 | 7 |
| 2469 | 36553 | NDC0803R_laMacArthu | BAWA-1 | 38.925618 | -77.101636 | 480 | 3 | 7 |
| 2469 | 36548 | NMD0799R_ldBethesda | BAWA-1 | 38.991595 | -77.097242 | 479 | 1 | 7 |
| 2469 | 36549 | NMD0799R_ldBethesda | BAWA-1 | 38.991595 | -77.097242 | 479 | 2 | 7 |
| 2469 | 36550 | NMD0799R_ldBethesda | BAWA-1 | 38.991595 | -77.097242 | 479 | 3 | 7 |
| 2469 | 36740 | NMD0932R_lsWestmore | BAWA-1 | 38.950663 | -77.102249 | 632 | 1 | 7 |
| 2469 | 36741 | NMD0932R_lsWestmore | BAWA-1 | 38.950663 | -77.102249 | 632 | 2 | 7 |
| 2469 | 36742 | NMD0932R_lsWestmore | BAWA-1 | 38.950663 | -77.102249 | 632 | 3 | 7 |
| 2469 | 36758 | NVA0934R_lsN_Glebe | BAWA-1 | 38.913816 | -77.134769 | 469 | 1 | 7 |
| 2469 | 36759 | NVA0934R_lsN_Glebe | BAWA-1 | 38.913816 | -77.134769 | 469 | 2 | 7 |
| 2469 | 36760 | NVA0934R_lsN_Glebe | BAWA-1 | 38.913816 | -77.134769 | 469 | 3 | 7 |
| 2469 | 36674 | NMD0662R_ldNChevyCh | BAWA-1 | 39.007786 | -77.075066 | 670 | 1 | 7 |
| 2469 | 36675 | NMD0662R_ldNChevyCh | BAWA-1 | 39.007786 | -77.075066 | 670 | 2 | 7 |
| 2469 | 36676 | NMD0662R_ldNChevyCh | BAWA-1 | 39.007786 | -77.075066 | 670 | 3 | 7 |
| 2469 | 36822 | NMD2434R_lmStonyCr | BAWA-1 | 39.063148 | -77.292401 | 712 | 1 | 7 |
| 2469 | 36823 | NMD2434R_lmStonyCr | BAWA-1 | 39.063148 | -77.292401 | 712 | 2 | 7 |
| 2469 | 36824 | NMD2434R_lmStonyCr | BAWA-1 | 39.063148 | -77.292401 | 712 | 3 | 7 |
| 2469 | 36870 | NMD2431R_ImPineyMtg | BAWA-1 | 39.068123 | -77.229603 | 606 | 1 | 7 |
| 2469 | 36871 | NMD2431R_ImPineyMtg | BAWA-1 | 39.068123 | -77.229603 | 606 | 2 | 7 |
| 2469 | 36872 | NMD2431R_ImPineyMtg | BAWA-1 | 39.068123 | -77.229603 | 606 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2469 | 36963 NMD2525R_IdRivFa_IB | BAWA-1 | 38.982397 | -77.223586 | 590 | 1 | 7 |
| 2469 | 48614 NMD0566S_IdGrosven2 | BAWA-1 | 39.023477 | -77.104776 | 892 | 1 | 7 |
| 2469 | 48699 NMD0800R_IdChevyChs | BAWA-1 | 38.977948 | -77.091413 | 1051 | 1 | 7 |
| 2469 | 48700 NMD0800R_IdChevyChs | BAWA-1 | 38.977948 | -77.091413 | 1051 | 2 | 7 |
| 2469 | 48701 NMD0800R_IdChevyChs | BAWA-1 | 38.977948 | -77.091413 | 1051 | 3 | 7 |
| 2469 | 48978 NMD0S10R_IdRockSpri | BAWA-1 | 39.023148 | -77.137716 | 200 | 1 | 7 |
| 2469 | 49030 NMD0415R_IdGlenEcho | BAWA-1 | 38.988669 | -77.161348 | 115 | 1 | 7 |
| 2469 | 49041 NMD2100R_Idl-270Spl | BAWA-1 | 39.027849 | -77.142702 | 1212 | 1 | 7 |
| 2469 | 49042 NMD2100R_Idl-270Spl | BAWA-1 | 39.027849 | -77.142702 | 1212 | 2 | 7 |
| 2469 | 49043 NMD2100R_Idl-270Spl | BAWA-1 | 39.027849 | -77.142702 | 1212 | 3 | 7 |
| 2469 | 49113 NDC0408R_IaWashWest | BAWA-1 | 38.95013 | -77.07977 | 61 | 1 | 7 |
| 2469 | 49151 NMD3252R_ImFallsOrc | BAWA-1 | 39.054997 | -77.180965 | 1408 | 1 | 7 |
| 2469 | 49152 NMD3252R_ImFallsOrc | BAWA-1 | 39.054997 | -77.180965 | 1408 | 2 | 7 |
| 2469 | 49153 NMD3252R_ImFallsOrc | BAWA-1 | 39.054997 | -77.180965 | 1408 | 3 | 7 |
| 2469 | 60300 NMD2797R_IdGreentre | BAWA-1 | 39.00252 | -77.127364 | 1124 | 1 | 7 |
| 2469 | 60301 NMD2797R_IdGreentre | BAWA-1 | 39.00252 | -77.127364 | 1124 | 2 | 7 |
| 2469 | 60302 NMD2797R_IdGreentre | BAWA-1 | 39.00252 | -77.127364 | 1124 | 3 | 7 |
| 2469 | 60344 NDC2515R_IaPinehrst | BAWA-1 | 38.966454 | -77.078024 | 1309 | 1 | 7 |
| 2469 | 60345 NDC2515R_IaPinehrst | BAWA-1 | 38.966454 | -77.078024 | 1309 | 2 | 7 |
| 2469 | 60346 NDC2515R_IaPinehrst | BAWA-1 | 38.966454 | -77.078024 | 1309 | 3 | 7 |
| 2469 | 60404 NMD0880R_IdCabinFi | BAWA-1 | 39.00875 | -77.172768 | 1367 | 1 | 7 |
| 2469 | 60405 NMD0880R_IdCabinFi | BAWA-1 | 39.00875 | -77.172768 | 1367 | 2 | 7 |
| 2469 | 60406 NMD0880R_IdCabinFi | BAWA-1 | 39.00875 | -77.172768 | 1367 | 3 | 7 |
| 2469 | 60496 NDC0408R_IaWashWest | BAWA-1 | 38.95013 | -77.07977 | 61 | 3 | 7 |
| 2469 | 60633 NMD2430R_IdMcAuleyP | BAWA-1 | 39.020501 | -77.186423 | 37 | 1 | 7 |
| 2469 | 60634 NMD2430R_IdMcAuleyP | BAWA-1 | 39.020501 | -77.186423 | 37 | 2 | 7 |
| 2469 | 60635 NMD2430R_IdMcAuleyP | BAWA-1 | 39.020501 | -77.186423 | 37 | 3 | 7 |
| 2469 | 60683 NDC0801R_IaWisconsi | BAWA-1 | 38.960354 | -77.08523 | 1464 | 1 | 7 |
| 2469 | 60684 NDC0801R_IaWisconsi | BAWA-1 | 38.960354 | -77.08523 | 1464 | 2 | 7 |
| 2469 | 60685 NDC0801R_IaWisconsi | BAWA-1 | 38.960354 | -77.08523 | 1464 | 3 | 7 |
| 2469 | 60716 NDC198VR_CaWardCir | BAWA-1 | 38.940944 | -77.082216 | 1359 | 1 | 7 |
| 2472 | 2586 NMD0203R_IgEastPoin | BAWA-1 | 39.311285 | -76.517042 | 63 | 1 | 7 |
| 2472 | 5037 NMD0269R_IgHarbortu | BAWA-1 | 39.262257 | -76.566929 | 188 | 1 | 7 |
| 2472 | 5054 NMD0270R_IgFtMcHenr | BAWA-1 | 39.263324 | -76.567448 | 190 | 1 | 7 |
| 2472 | 5055 NMD0270R_IgFtMcHenr | BAWA-1 | 39.263324 | -76.567448 | 190 | 2 | 7 |
| 2472 | 5134 NMD0239R_IgDundalk | BAWA-1 | 39.255609 | -76.499401 | 185 | 1 | 7 |
| 2472 | 5135 NMD0239R_IgDundalk | BAWA-1 | 39.255609 | -76.499401 | 185 | 3 | 7 |
| 2472 | 5142 NMD0262S_IgGardenV | BAWA-1 | 39.324102 | -76.548521 | 1122 | 1 | 7 |
| 2472 | 5143 NMD0262T_IgGardenV | BAWA-1 | 39.324151 | -76.54863 | 2067 | 1 | 7 |
| 2472 | 5250 NMD0203R_IgEastPoin | BAWA-1 | 39.311285 | -76.517042 | 63 | 2 | 7 |
| 2472 | 5251 NMD0203R_IgEastPoin | BAWA-1 | 39.311285 | -76.517042 | 63 | 3 | 7 |
| 2472 | 8778 NMD0276R_IgMdnHarfo | BAWA-1 | 39.299655 | -76.598563 | 243 | 1 | 7 |
| 2472 | 8779 NMD0276R_IgMdnHarfo | BAWA-1 | 39.299655 | -76.598563 | 243 | 2 | 7 |
| 2472 | 8818 NMD0299R_IgHarborIl | BAWA-1 | 39.24662 | -76.576629 | 210 | 1 | 7 |
| 2472 | 8905 NMD2778R_IgFtMcHTun | BAWA-1 | 39.26266 | -76.585877 | 1453 | 1 | 7 |
| 2472 | 8906 NMD2778R_IgFtMcHTun | BAWA-1 | 39.26266 | -76.585877 | 1453 | 2 | 7 |
| 2472 | 9076 NMD0296R_IgOrangevi | BAWA-1 | 39.280194 | -76.546726 | 315 | 1 | 7 |

Page 38 of 108

Sprint Nextel

BAWA 5-16-11

6/28/2013

| Site | ID / Label | Market | Latitude | Longitude | Value | Sector | Code |
|---|---|---|---|---|---|---|---|
| 2472 | 15513 NMD0320R_lgLakeClf | BAWA-1 | 39.315283 | -76.582936 | 16 | 1 | 7 |
| 2472 | 15514 NMD0320R_lgLakeClf | BAWA-1 | 39.315283 | -76.582936 | 16 | 2 | 7 |
| 2472 | 15515 NMD0320R_lgLakeClf | BAWA-1 | 39.315283 | -76.582936 | 16 | 3 | 7 |
| 2472 | 15626 NMD0340R_lgEdgemere | BAWA-1 | 39.239757 | -76.456647 | 434 | 1 | 7 |
| 2472 | 15627 NMD0340R_lgEdgemere | BAWA-1 | 39.239757 | -76.456647 | 434 | 2 | 7 |
| 2472 | 15630 NMD0340R_lgEdgemere | BAWA-1 | 39.239757 | -76.456647 | 434 | 3 | 7 |
| 2472 | 15683 NMD0377R_lgPattePk | BAWA-1 | 39.286125 | -76.586033 | 456 | 1 | 7 |
| 2472 | 15685 NMD0377R_lgPattePk | BAWA-1 | 39.286125 | -76.586033 | 456 | 2 | 7 |
| 2472 | 16101 NMD3711R_lgKenwd_40 | BAWA-1 | 39.297265 | -76.564508 | 2108 | 1 | 7 |
| 2472 | 16102 NMD3711R_lgKenwd_40 | BAWA-1 | 39.297265 | -76.564508 | 2108 | 2 | 7 |
| 2472 | 16113 NMD3829R_lgSouEssex | BAWA-1 | 39.315029 | -76.464566 | 2113 | 1 | 7 |
| 2472 | 16114 NMD3829R_lgSouEssex | BAWA-1 | 39.315029 | -76.464566 | 2113 | 2 | 7 |
| 2472 | 16115 NMD3829R_lgSouEssex | BAWA-1 | 39.315029 | -76.464566 | 2113 | 3 | 7 |
| 2472 | 16249 NMD3125R_lgHighAve | BAWA-1 | 39.283234 | -76.568076 | 2121 | 1 | 7 |
| 2472 | 16250 NMD3125R_lgHighAve | BAWA-1 | 39.283234 | -76.568076 | 2121 | 2 | 7 |
| 2472 | 16251 NMD3125R_lgHighAve | BAWA-1 | 39.283234 | -76.568076 | 2121 | 3 | 7 |
| 2472 | 16317 NMD3712R_lgHarNorth | BAWA-1 | 39.317713 | -76.595841 | 2122 | 1 | 7 |
| 2472 | 16318 NMD3712R_lgHarNorth | BAWA-1 | 39.317713 | -76.595841 | 2122 | 2 | 7 |
| 2472 | 16354 NMD3535R_lgEnsrGay | BAWA-1 | 39.294165 | -76.605451 | 2120 | 1 | 7 |
| 2472 | 16355 NMD3535R_lgEnsrGay | BAWA-1 | 39.294165 | -76.605451 | 2120 | 2 | 7 |
| 2472 | 16356 NMD3535R_lgEnsrGay | BAWA-1 | 39.294165 | -76.605451 | 2120 | 3 | 7 |
| 2472 | 16384 NMD3561R_lqErdBel | BAWA-1 | 39.321327 | -76.573571 | 2359 | 1 | 7 |
| 2472 | 16385 NMD3561R_lqErdBel | BAWA-1 | 39.321327 | -76.573571 | 2359 | 2 | 7 |
| 2472 | 16386 NMD3561R_lqErdBel | BAWA-1 | 39.321327 | -76.573571 | 2359 | 3 | 7 |
| 2472 | 16342 NMD3090S_lqHerngRS2 | BAWA-1 | 39.329991 | -76.562866 | 2267 | 3 | 7 |
| 2472 | 16477 NMD0008R_lgBidle_Ch | BAWA-1 | 39.308471 | -76.587895 | 2263 | 1 | 7 |
| 2472 | 16478 NMD0008R_lgBidle_Ch | BAWA-1 | 39.308471 | -76.587895 | 2263 | 2 | 7 |
| 2472 | 16706 NMD37115_lgKenwdS12 | BAWA-1 | 39.297207 | -76.564539 | 2380 | 1 | 7 |
| 2472 | 16707 NMD37115_lgKenwdS12 | BAWA-1 | 39.297207 | -76.564539 | 2380 | 2 | 7 |
| 2472 | 16722 NMD0090S_lqHerngRS2 | BAWA-1 | 39.329991 | -76.562866 | 2267 | 3 | 7 |
| 2472 | 16723 NMD33375_lgChurchS1 | BAWA-1 | 39.294451 | -76.589044 | 2275 | 1 | 7 |
| 2472 | 16724 NMD33375_lgChurchS1 | BAWA-1 | 39.294451 | -76.589044 | 2275 | 2 | 7 |
| 2472 | 16745 NMD30957_lgUUUfnMi | BAWA-1 | 39.302774 | -76.576694 | 2387 | 1 | 7 |
| 2472 | 16746 NMD30957_lgUUUUfnMi | BAWA-1 | 39.302774 | -76.576694 | 2387 | 2 | 7 |
| 2472 | 16770 NMD0008S_lgBidle_S3 | BAWA-1 | 39.308455 | -76.587889 | 2164 | 1 | 7 |
| 2472 | 16771 NMD0008S_lgBidle_S3 | BAWA-1 | 39.308455 | -76.587889 | 2164 | 2 | 7 |
| 2472 | 16783 NMD3125S_lgHarNorth | BAWA-1 | 39.317689 | -76.595846 | 2385 | 3 | 7 |
| 2472 | 22506 NMD3096R_lgBelAirEd | BAWA-1 | 39.308878 | -76.564386 | 1641 | 2 | 7 |
| 2472 | 22507 NMD3096R_lgBelAirEd | BAWA-1 | 39.308878 | -76.564386 | 1641 | 1 | 7 |
| 2472 | 22508 NMD3096R_lgBelAirEd | BAWA-1 | 39.308878 | -76.564386 | 1641 | 3 | 7 |
| 2472 | 22563 NMD2356R_lgNortPnt | BAWA-1 | 39.269308 | -76.473063 | 1557 | 1 | 7 |
| 2472 | 22564 NMD2356R_lgNortPnt | BAWA-1 | 39.269308 | -76.473063 | 1557 | 2 | 7 |
| 2472 | 22565 NMD2356R_lgNortPnt | BAWA-1 | 39.269308 | -76.473063 | 1557 | 3 | 7 |
| 2472 | 36792 NMD0314R_lgHolabird | BAWA-1 | 39.265128 | -76.519273 | 699 | 1 | 7 |
| 2472 | 36793 NMD0314R_lgHolabird | BAWA-1 | 39.265128 | -76.519273 | 699 | 2 | 7 |
| 2472 | 36794 NMD0314R_lgHolabird | BAWA-1 | 39.265128 | -76.519273 | 699 | 3 | 7 |
| 2472 | 48787 NMD0296R_lgOrangevi | BAWA-1 | 39.280194 | -76.546726 | 315 | | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2472 | 48862 NMD3709R_IgMoravia | BAWA-1 | 39.311613 | -76.537444 | 1678 | 2 | 7 |
| 2472 | 48863 NMD3709R_IgMoravia | BAWA-1 | 39.311613 | -76.537444 | 1678 | 3 | 7 |
| 2472 | 48986 NMD0262R_IgGardenV | BAWA-1 | 39.324106 | -76.548489 | 241 | 1 | 7 |
| 2472 | 51359 NMD3056R_IgMerrHola | BAWA-1 | 39.276348 | -76.501513 | 1881 | 1 | 7 |
| 2472 | 51360 NMD3056R_IgMerrHola | BAWA-1 | 39.276348 | -76.501513 | 1881 | 2 | 7 |
| 2472 | 51361 NMD3056R_IgMerrHola | BAWA-1 | 39.276348 | -76.501513 | 1881 | 3 | 7 |
| 2472 | 51411 NMD3095S_IgUUUJfhMi | BAWA-1 | 39.302847 | -76.576714 | 1812 | 1 | 7 |
| 2472 | 51412 NMD3095S_IgUUUJfhMi | BAWA-1 | 39.302847 | -76.576714 | 1812 | 2 | 7 |
| 2472 | 51515 NMD0276S_IgMdnHarS3 | BAWA-1 | 39.299686 | -76.598546 | 2374 | 2 | 7 |
| 2472 | 51532 NMD0296S_IgOrangeS2 | BAWA-1 | 39.280249 | -76.546767 | 2001 | 3 | 7 |
| 2472 | 51563 NMD3709S_IgMoraviS1 | BAWA-1 | 39.311613 | -76.537442 | 2418 | 1 | 7 |
| 2472 | 60332 NMD2354R_IgHBayvie | BAWA-1 | 39.295113 | -76.534998 | 1428 | 1 | 7 |
| 2472 | 60333 NMD2354R_IgHBayvie | BAWA-1 | 39.295113 | -76.534998 | 1428 | 2 | 7 |
| 2472 | 60334 NMD2354R_IgHBayvie | BAWA-1 | 39.295113 | -76.534998 | 1428 | 3 | 7 |
| 2472 | 60413 NMD0374R_IgFelsPoi | BAWA-1 | 39.283997 | -76.602875 | 1346 | 1 | 7 |
| 2472 | 60414 NMD0374R_IgFelsPoi | BAWA-1 | 39.283997 | -76.602875 | 1346 | 2 | 7 |
| 2472 | 60415 NMD0374R_IgFelsPoi | BAWA-1 | 39.283997 | -76.602875 | 1346 | 3 | 7 |
| 2472 | 60449 NMD2355R_IgLloydPoi | BAWA-1 | 39.230759 | -76.51305 | 1475 | 1 | 7 |
| 2472 | 60450 NMD2355R_IgLloydPoi | BAWA-1 | 39.230759 | -76.51305 | 1475 | 2 | 7 |
| 2472 | 60451 NMD2355R_IgLloydPoi | BAWA-1 | 39.230759 | -76.51305 | 1475 | 3 | 7 |
| 2472 | 60488 NMD0239R_IgDundalk | BAWA-1 | 39.255609 | -76.499401 | 185 | 1 | 7 |
| 2472 | 60516 NMD0377R_IgPattePk | BAWA-1 | 39.286125 | -76.586033 | 456 | 1 | 7 |
| 2472 | 60550 NMD3090R_IqHerngRun | BAWA-1 | 39.329988 | -76.562872 | 2098 | 1 | 7 |
| 2472 | 60552 NMD3090R_IqHerngRun | BAWA-1 | 39.329988 | -76.562872 | 2098 | 3 | 7 |
| 2472 | 60749 NMD3051R_IgPonca | BAWA-1 | 39.270307 | -76.555541 | 1345 | 1 | 7 |
| 2472 | 60750 NMD3051R_IgPonca | BAWA-1 | 39.270307 | -76.555541 | 1345 | 2 | 7 |
| 2472 | 60751 NMD3051R_IgPonca | BAWA-1 | 39.270307 | -76.555541 | 1345 | 3 | 7 |
| 2472 | 60828 NMD3091R_IqWGrdnvle | BAWA-1 | 39.336337 | -76.553405 | 2366 | 1 | 7 |
| 2472 | 60829 NMD3091R_IqWGrdnvle | BAWA-1 | 39.336337 | -76.553405 | 2366 | 2 | 7 |
| 2472 | 60830 NMD3091R_IqWGrdnvle | BAWA-1 | 39.336337 | -76.553405 | 2366 | 3 | 7 |
| 2472 | 61067 NMD3137R_IgChurcHos | BAWA-1 | 39.29456 | -76.588896 | 1998 | 2 | 7 |
| 2472 | 61068 NMD3137R_IgChurcHos | BAWA-1 | 39.29456 | -76.588896 | 1998 | 3 | 7 |
| 2472 | 61085 NMD3095R_IgOOOIfnMi | BAWA-1 | 39.302847 | -76.577716 | 1696 | 1 | 7 |
| 2473 | 8816 NMD0804R_IhJefferso | BAWA-1 | 39.339476 | -77.484924 | 335 | 1 | 7 |
| 2473 | 8817 NMD0804R_IhJefferso | BAWA-1 | 39.339476 | -77.484924 | 335 | 2 | 7 |
| 2473 | 8855 NMD0804R_IhJefferso | BAWA-1 | 39.339476 | -77.484924 | 335 | 3 | 7 |
| 2473 | 2656 NMD4003R_IhClearSpr | BAWA-1 | 39.646963 | -77.96863 | 448 | 2 | 7 |
| 2473 | 2655 NMD4003R_IhClearSpr | BAWA-1 | 39.646963 | -77.96863 | 448 | 1 | 7 |
| 2473 | 2670 NMD4003R_IhClearSpr | BAWA-1 | 39.646963 | -77.96863 | 448 | 3 | 7 |
| 2473 | 8947 NMD0334R_IhTyrone | BAWA-1 | 39.641854 | -77.096406 | 501 | 1 | 7 |
| 2473 | 8948 NMD0334R_IhTyrone | BAWA-1 | 39.641854 | -77.096406 | 501 | 2 | 7 |
| 2473 | 8949 NMD0334R_IhTyrone | BAWA-1 | 39.641854 | -77.096406 | 501 | 3 | 7 |
| 2473 | 8951 NMD0334R_IhTyrone | BAWA-1 | 39.540673 | -77.606812 | 83 | 3 | 7 |
| 2473 | 8953 NMD4002R_IhHagersto | BAWA-1 | 39.642963 | -77.747484 | 84 | 1 | 7 |
| 2473 | 9017 NMD0330R_IhTaneytow | BAWA-1 | 39.650537 | -77.157723 | 50 | 1 | 7 |
| 2473 | 9018 NMD0330R_IhTaneytow | BAWA-1 | 39.650537 | -77.157723 | 50 | 2 | 7 |
| 2473 | 9022 NMD0330R_IhTaneytow | BAWA-1 | 39.650537 | -77.157723 | 50 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2473 | 15590 NMD0303R_IhEmmitsbu | BAWA-1 | 39.683483 | -77.35639 | 383 | 1 | 7 |
| 2473 | 15593 NMD4002R_IhHagersto | BAWA-1 | 39.642963 | -77.747484 | 84 | 3 | 7 |
| 2473 | 15597 NMD0303R_IhEmmitsbu | BAWA-1 | 39.683483 | -77.35639 | 383 | 2 | 7 |
| 2473 | 15732 NMD0809R_IhPointORo | BAWA-1 | 39.274057 | -77.526407 | 323 | 1 | 7 |
| 2473 | 15982 NMD0695R_IhPleasntV | BAWA-1 | 39.295197 | -77.512394 | 380 | 1 | 7 |
| 2473 | 15983 NMD0695R_IhPleasntV | BAWA-1 | 39.295197 | -77.512394 | 380 | 2 | 7 |
| 2473 | 15984 NMD0695R_IhPleasntV | BAWA-1 | 39.295197 | -77.512394 | 380 | 3 | 7 |
| 2473 | 16512 NWV246VR_IcW-NCTC | BAWA-1 | 39.483582 | -77.802415 | 2277 | 1 | 7 |
| 2473 | 16513 NWV246VR_IcW-NCTC | BAWA-1 | 39.483582 | -77.802415 | 2277 | 2 | 7 |
| 2473 | 16514 NWV246VR_IcW-NCTC | BAWA-1 | 39.483582 | -77.802415 | 2277 | 3 | 7 |
| 2473 | 22527 NWV2454R_IcMarlow | BAWA-1 | 39.580703 | -77.86819 | 1392 | 1 | 7 |
| 2473 | 22528 NWV2454R_IcMarlow | BAWA-1 | 39.580703 | -77.86819 | 1392 | 2 | 7 |
| 2473 | 22529 NWV2454R_IcMarlow | BAWA-1 | 39.580703 | -77.86819 | 1392 | 3 | 7 |
| 2473 | 22530 NWV2455R_IcNipetown | BAWA-1 | 39.526686 | -77.931109 | 1391 | 1 | 7 |
| 2473 | 22531 NWV2455R_IcNipetown | BAWA-1 | 39.526686 | -77.931109 | 1391 | 2 | 7 |
| 2473 | 22532 NWV2455R_IcNipetown | BAWA-1 | 39.526686 | -77.931109 | 1391 | 3 | 7 |
| 2473 | 22533 NWV2457R_IcInwood | BAWA-1 | 39.37696 | -78.03395 | 1394 | 1 | 7 |
| 2473 | 22534 NWV2457R_IcInwood | BAWA-1 | 39.37696 | -78.03395 | 1394 | 2 | 7 |
| 2473 | 22535 NWV2457R_IcInwood | BAWA-1 | 39.37696 | -78.03395 | 1394 | 3 | 7 |
| 2473 | 22592 NWV2456R_IcRosemont | BAWA-1 | 39.475954 | -77.987846 | 1810 | 1 | 7 |
| 2473 | 22593 NWV2456R_IcRosemont | BAWA-1 | 39.475954 | -77.987846 | 1810 | 2 | 7 |
| 2473 | 22594 NWV2456R_IcRosemont | BAWA-1 | 39.475954 | -77.987846 | 1810 | 3 | 7 |
| 2473 | 22616 NWV2466R_IcTomahawk | BAWA-1 | 39.396179 | -77.918509 | 1561 | 1 | 7 |
| 2473 | 22617 NWV2466R_IcTomahawk | BAWA-1 | 39.396179 | -77.918509 | 1561 | 2 | 7 |
| 2473 | 22618 NWV2466R_IcTomahawk | BAWA-1 | 39.396179 | -77.918509 | 1561 | 3 | 7 |
| 2473 | 22622 NMD3172R_IhDTHagers | BAWA-1 | 39.624622 | -77.708454 | 1758 | 1 | 7 |
| 2473 | 22623 NMD3172R_IhDTHagers | BAWA-1 | 39.624622 | -77.708454 | 1758 | 2 | 7 |
| 2473 | 22624 NMD3172R_IhDTHagers | BAWA-1 | 39.624622 | -77.708454 | 1758 | 3 | 7 |
| 2473 | 22727 NMD2403R_IhFunkstow | BAWA-1 | 39.59463 | -77.666021 | 1780 | 1 | 7 |
| 2473 | 22728 NMD2403R_IhFunkstow | BAWA-1 | 39.59463 | -77.666021 | 1780 | 2 | 7 |
| 2473 | 22729 NMD2403R_IhFunkstow | BAWA-1 | 39.59463 | -77.666021 | 1780 | 3 | 7 |
| 2473 | 22793 NWV2458R_IcSylvanRu | BAWA-1 | 39.331914 | -78.070003 | 1867 | 1 | 7 |
| 2473 | 22794 NWV2458R_IcSylvanRu | BAWA-1 | 39.331914 | -78.070003 | 1867 | 2 | 7 |
| 2473 | 22795 NWV2458R_IcSylvanRu | BAWA-1 | 39.331914 | -78.070003 | 1867 | 3 | 7 |
| 2473 | 22823 NWV2473R_IcPikeside | BAWA-1 | 39.434924 | -77.984013 | 1730 | 1 | 7 |
| 2473 | 22824 NWV2473R_IcPikeside | BAWA-1 | 39.434924 | -77.984013 | 1730 | 2 | 7 |
| 2473 | 22825 NWV2473R_IcPikeside | BAWA-1 | 39.434924 | -77.984013 | 1730 | 3 | 7 |
| 2473 | 22832 NMD2562R_IhFiddlesb | BAWA-1 | 39.664797 | -77.667177 | 1731 | 1 | 7 |
| 2473 | 22833 NMD2562R_IhFiddlesb | BAWA-1 | 39.664797 | -77.667177 | 1731 | 2 | 7 |
| 2473 | 22834 NMD2562R_IhFiddlesb | BAWA-1 | 39.664797 | -77.667177 | 1731 | 3 | 7 |
| 2473 | 22838 NMD4004R_IhCherryRu | BAWA-1 | 39.683028 | -78.08842 | 1726 | 1 | 7 |
| 2473 | 22839 NMD4004R_IhCherryRu | BAWA-1 | 39.683028 | -78.08842 | 1726 | 2 | 7 |
| 2473 | 22840 NMD4004R_IhCherryRu | BAWA-1 | 39.683028 | -78.08842 | 1726 | 3 | 7 |
| 2473 | 22956 NWV2474R_IcWebbtown | BAWA-1 | 39.236742 | -77.91124 | 1306 | 1 | 7 |
| 2473 | 22957 NWV2474R_IcWebbtown | BAWA-1 | 39.236742 | -77.91124 | 1306 | 2 | 7 |
| 2473 | 22958 NWV2474R_IcWebbtown | BAWA-1 | 39.236742 | -77.91124 | 1306 | 3 | 7 |
| 2473 | 22984 NWV3410R_IcMissMoun | BAWA-1 | 39.255288 | -77.793299 | 1728 | 1 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2473 | 22985 NWV3410R_IcMissMoun | BAWA-1 | 39.255288 | -77.793299 | 1728 | 2 | 7 |
| 2473 | 22986 NWV3410R_IcMissMoun | BAWA-1 | 39.255288 | -77.793299 | 1988 | 3 | 7 |
| 2473 | 23517 NWD2674R_IhMacTruck | BAWA-1 | 39.683608 | -77.729254 | 1988 | 1 | 7 |
| 2473 | 23518 NWD2674R_IhMacTruck | BAWA-1 | 39.683608 | -77.729254 | 1988 | 2 | 7 |
| 2473 | 23519 NWD2674R_IhMacTruck | BAWA-1 | 39.683608 | -77.729254 | 1988 | 3 | 7 |
| 2473 | 36855 NWD2232R_IhLibertyt | BAWA-1 | 39.494554 | -77.250386 | 585 | 1 | 7 |
| 2473 | 36856 NWD2232R_IhLibertyt | BAWA-1 | 39.494554 | -77.250386 | 585 | 2 | 7 |
| 2473 | 36857 NWD2232R_IhLibertyt | BAWA-1 | 39.494554 | -77.250386 | 585 | 3 | 7 |
| 2473 | 36948 NWD0302R_IhThurmont | BAWA-1 | 39.618173 | -77.424586 | 591 | 1 | 7 |
| 2473 | 36949 NWD0302R_IhThurmont | BAWA-1 | 39.618173 | -77.424586 | 591 | 2 | 7 |
| 2473 | 36950 NWD0302R_IhThurmont | BAWA-1 | 39.618173 | -77.424586 | 591 | 3 | 7 |
| 2473 | 48622 NWD4002R_IhHagersto | BAWA-1 | 39.642963 | -77.747484 | 84 | 3 | 7 |
| 2473 | 48702 NWD2447R_IhTuscaror | BAWA-1 | 39.251922 | -77.461661 | 1373 | 1 | 7 |
| 2473 | 48703 NWD2447R_IhTuscaror | BAWA-1 | 39.251922 | -77.461661 | 1373 | 2 | 7 |
| 2473 | 48704 NWD2447R_IhTuscaror | BAWA-1 | 39.251922 | -77.461661 | 1373 | 3 | 7 |
| 2473 | 48750 NWD2452R_IhHuyetts | BAWA-1 | 39.645933 | -77.816213 | 1069 | 1 | 7 |
| 2473 | 48751 NWD2452R_IhHuyetts | BAWA-1 | 39.645933 | -77.816213 | 1069 | 2 | 7 |
| 2473 | 48752 NWD2452R_IhHuyetts | BAWA-1 | 39.645933 | -77.816213 | 1069 | 3 | 7 |
| 2473 | 48759 NWD2825R_IhMtPleasa | BAWA-1 | 39.464867 | -77.281339 | 1374 | 1 | 7 |
| 2473 | 48760 NWD2825R_IhMtPleasa | BAWA-1 | 39.464867 | -77.281339 | 1374 | 2 | 7 |
| 2473 | 48761 NWD2825R_IhMtPleasa | BAWA-1 | 39.464867 | -77.281339 | 1374 | 3 | 7 |
| 2473 | 51648 NWD3771R_IhSThurmnt | BAWA-1 | 39.586034 | -77.372711 | 2038 | 1 | 7 |
| 2473 | 51649 NWD3771R_IhSThurmnt | BAWA-1 | 39.586034 | -77.372711 | 2038 | 2 | 7 |
| 2473 | 51650 NWD3771R_IhSThurmnt | BAWA-1 | 39.586034 | -77.372711 | 2038 | 3 | 7 |
| 2473 | 51724 NWD3842R_IhKeymar | BAWA-1 | 39.606007 | -77.228515 | 2037 | 1 | 7 |
| 2473 | 51725 NWD3842R_IhKeymar | BAWA-1 | 39.606007 | -77.228515 | 2037 | 2 | 7 |
| 2473 | 51726 NWD3842R_IhKeymar | BAWA-1 | 39.606007 | -77.228515 | 2037 | 3 | 7 |
| 2473 | 51727 NWD3842R_IhKeymar | BAWA-1 | 39.606007 | -77.228515 | 2037 | 1 | 7 |
| 2473 | 51728 NWD3848R_IhWoodpnt | BAWA-1 | 39.667721 | -77.733789 | 2039 | 2 | 7 |
| 2473 | 51729 NWD3848R_IhWoodpnt | BAWA-1 | 39.667721 | -77.733789 | 2039 | 3 | 7 |
| 2473 | 60547 NWD2567R_IhSmithsbg | BAWA-1 | 39.656687 | -77.553056 | 2241 | 1 | 7 |
| 2473 | 60548 NWD2567R_IhSmithsbg | BAWA-1 | 39.656687 | -77.553056 | 2241 | 2 | 7 |
| 2473 | 60549 NWD2567R_IhSmithsbg | BAWA-1 | 39.656687 | -77.553056 | 2241 | 3 | 7 |
| 2473 | 60663 NWD4001R_IhBeaverCr | BAWA-1 | 39.540673 | -77.606812 | 83 | 1 | 7 |
| 2473 | 60664 NWD4001R_IhBeaverCr | BAWA-1 | 39.540673 | -77.606812 | 83 | 3 | 7 |
| 2473 | 60846 NWD3173R_IhShagerst | BAWA-1 | 39.611702 | -77.742633 | 1276 | 1 | 7 |
| 2473 | 60847 NWD3173R_IhShagerst | BAWA-1 | 39.611702 | -77.742633 | 1276 | 2 | 7 |
| 2473 | 60848 NWD3173R_IhShagerst | BAWA-1 | 39.611702 | -77.742633 | 1276 | 3 | 7 |
| 2473 | 61057 NWD4005R_IhHancock | BAWA-1 | 39.709949 | -78.182237 | 1804 | 1 | 7 |
| 2473 | 61058 NWD4005R_IhHancock | BAWA-1 | 39.709949 | -78.182237 | 1804 | 2 | 7 |
| 2473 | 61059 NWD4005R_IhHancock | BAWA-1 | 39.709949 | -78.182237 | 1804 | 3 | 7 |
| 2473 | 61115 NWV2462R_IcRanson | BAWA-1 | 39.292978 | -77.832774 | 1776 | 1 | 7 |
| 2473 | 61116 NWV2462R_IcRanson | BAWA-1 | 39.292978 | -77.832774 | 1776 | 2 | 7 |
| 2473 | 61117 NWV2462R_IcRanson | BAWA-1 | 39.292978 | -77.832774 | 1776 | 3 | 7 |
| 2473 | 61171 NMD3914R_IhFizzelbu | BAWA-1 | 39.620342 | -77.040795 | 2243 | 1 | 7 |
| 2473 | 61172 NMD3914R_IhFizzelbu | BAWA-1 | 39.620342 | -77.040795 | 2243 | 2 | 7 |
| 2473 | 61173 NMD3914R_IhFizzelbu | BAWA-1 | 39.620342 | -77.040795 | 2243 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2477 | 2527 | NMD0226R_InBoxHill | BAWA-1 | 39.434634 | -76.341707 | 24 | 2 | 7 |
| 2477 | 2528 | NMD0227R_InWebster | BAWA-1 | 39.564424 | -76.101642 | 25 | 1 | 7 |
| 2477 | 2561 | NMD0224R_IqSparks | BAWA-1 | 39.513057 | -76.645469 | 55 | 1 | 7 |
| 2477 | 2564 | NMD0237R_InAberdeen | BAWA-1 | 39.515146 | -76.240235 | 59 | 1 | 7 |
| 2477 | 2674 | NMD0337R_IqWakefiel | BAWA-1 | 39.460015 | -76.595439 | 274 | 1 | 7 |
| 2477 | 2675 | NMD0337R_IqWakefiel | BAWA-1 | 39.460015 | -76.595439 | 274 | 2 | 7 |
| 2477 | 2676 | NMD0337R_IqWakefiel | BAWA-1 | 39.460015 | -76.595439 | 274 | 3 | 7 |
| 2477 | 2677 | NMD0348R_InMaxaWood | BAWA-1 | 39.543184 | -76.172829 | 374 | 1 | 7 |
| 2477 | 2678 | NMD0348R_InMaxaWood | BAWA-1 | 39.543184 | -76.172829 | 374 | 2 | 7 |
| 2477 | 2679 | NMD0348R_InMaxaWood | BAWA-1 | 39.543184 | -76.172829 | 374 | 3 | 7 |
| 2477 | 5045 | NMD0338R_IqGlenArm | BAWA-1 | 39.454882 | -76.482676 | 394 | 1 | 7 |
| 2477 | 5046 | NMD0338R_IqGlenArm | BAWA-1 | 39.454882 | -76.482676 | 394 | 2 | 7 |
| 2477 | 5047 | NMD0338R_IqGlenArm | BAWA-1 | 39.454882 | -76.482676 | 394 | 3 | 7 |
| 2477 | 5051 | NMD0331R_InAberdeen | BAWA-1 | 39.507539 | -76.163407 | 1039 | 1 | 7 |
| 2477 | 5056 | NMD0331R_InAberdeen | BAWA-1 | 39.507539 | -76.163407 | 1039 | 2 | 7 |
| 2477 | 5064 | NMD0331R_InAberdeen | BAWA-1 | 39.507539 | -76.163407 | 1039 | 3 | 7 |
| 2477 | 5130 | NMD0229R_IqTexas | BAWA-1 | 39.454064 | -76.640216 | 245 | 1 | 7 |
| 2477 | 5193 | NMD0368R_IqGunpowde | BAWA-1 | 39.418892 | -76.403172 | 507 | 2 | 7 |
| 2477 | 5200 | NMD0368R_IqGunpowde | BAWA-1 | 39.418892 | -76.403172 | 507 | 2 | 7 |
| 2477 | 8765 | NMD0250R_IqKingsvil | BAWA-1 | 39.455843 | -76.415704 | 454 | 1 | 7 |
| 2477 | 8787 | NMD0281R_InKalmia | BAWA-1 | 39.61074 | -76.300718 | 329 | 3 | 7 |
| 2477 | 8788 | NMD0282R_InForestHi | BAWA-1 | 39.576491 | -76.378208 | 330 | 1 | 7 |
| 2477 | 8790 | NMD0284R_InHopkinsC | BAWA-1 | 39.651571 | -76.22479 | 330 | 1 | 7 |
| 2477 | 8889 | NMD0229R_IqTexas | BAWA-1 | 39.454064 | -76.640216 | 245 | 3 | 7 |
| 2477 | 9015 | NMD0237R_InAberdeen | BAWA-1 | 39.515146 | -76.240235 | 59 | 2 | 7 |
| 2477 | 9016 | NMD0237R_InAberdeen | BAWA-1 | 39.515146 | -76.240235 | 59 | 3 | 7 |
| 2477 | 9037 | NMD0250R_IqKingsvil | BAWA-1 | 39.455843 | -76.415704 | 454 | 2 | 7 |
| 2477 | 9038 | NMD0250R_IqKingsvil | BAWA-1 | 39.455843 | -76.415704 | 454 | 3 | 7 |
| 2477 | 9039 | NMD0251R_InHarford | BAWA-1 | 39.520889 | -76.361875 | 249 | 1 | 7 |
| 2477 | 9040 | NMD0251R_InHarford | BAWA-1 | 39.520889 | -76.361875 | 249 | 2 | 7 |
| 2477 | 9053 | NMD0380R_InHavreDeG | BAWA-1 | 39.548039 | -76.092415 | 45 | 1 | 7 |
| 2477 | 9054 | NMD0380R_InHavreDeG | BAWA-1 | 39.548039 | -76.092415 | 45 | 2 | 7 |
| 2477 | 9081 | NMD0380R_InHavreDeG | BAWA-1 | 39.548039 | -76.092415 | 45 | 3 | 7 |
| 2477 | 9082 | NMD0226R_InBoxHill | BAWA-1 | 39.434634 | -76.341707 | 24 | 3 | 7 |
| 2477 | 9103 | NMD0339R_InAbingdon | BAWA-1 | 39.451674 | -76.266228 | 280 | 1 | 7 |
| 2477 | 9110 | NMD0339R_InAbingdon | BAWA-1 | 39.451674 | -76.266228 | 280 | 2 | 7 |
| 2477 | 13421 | NMD0314R_InMagnolia | BAWA-1 | 39.412689 | -76.317212 | 1432 | 1 | 7 |
| 2477 | 13422 | NMD0314R_InMagnolia | BAWA-1 | 39.412689 | -76.317212 | 1432 | 2 | 7 |
| 2477 | 13423 | NMD0314R_InMagnolia | BAWA-1 | 39.412689 | -76.317212 | 1432 | 3 | 7 |
| 2477 | 15508 | NMD0224R_IqSparks | BAWA-1 | 39.513057 | -76.645469 | 55 | 2 | 7 |
| 2477 | 15509 | NMD0224R_IqSparks | BAWA-1 | 39.513057 | -76.645469 | 55 | 3 | 7 |
| 2477 | 15510 | NMD0243R_InLevel | BAWA-1 | 39.549756 | -76.145162 | 3 | 1 | 7 |
| 2477 | 15511 | NMD0243R_InLevel | BAWA-1 | 39.549756 | -76.145162 | 3 | 2 | 7 |
| 2477 | 15512 | NMD0243R_InLevel | BAWA-1 | 39.549756 | -76.145162 | 3 | 3 | 7 |
| 2477 | 15718 | NMD0368R_IqGunpowde | BAWA-1 | 39.418892 | -76.403172 | 507 | 3 | 7 |
| 2477 | 15757 | NMD0281R_InKalmia | BAWA-1 | 39.61074 | -76.300718 | 329 | 2 | 7 |
| 2477 | 15758 | NMD0281R_InKalmia | BAWA-1 | 39.61074 | -76.300718 | 329 | 3 | 7 |

6/28/2013

Sprint Nextel

BAWA 5-16-11

6/28/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2477 | 15759 | NMD0282R_InForestHi | BAWA-1 | 39.576491 | -76.378208 | 330 | 2 | 7 |
| 2477 | 15760 | NMD0282R_InForestHi | BAWA-1 | 39.576491 | -76.378208 | 330 | 3 | 7 |
| 2477 | 15800 | NMD0284R_InHopkinsC | BAWA-1 | 39.651571 | -76.22479 | 332 | 2 | 7 |
| 2477 | 15801 | NMD0284R_InHopkinsC | BAWA-1 | 39.651571 | -76.22479 | 332 | 3 | 7 |
| 2477 | 15921 | NMD0227R_InWebster | BAWA-1 | 39.564424 | -76.101642 | 25 | 2 | 7 |
| 2477 | 15922 | NMD0227R_InWebster | BAWA-1 | 39.564424 | -76.101642 | 25 | 3 | 7 |
| 2477 | 16095 | NMD2501R_InAbingdon | BAWA-1 | 39.459228 | -76.282991 | 2107 | 1 | 7 |
| 2477 | 16096 | NMD2501R_InAbingdon | BAWA-1 | 39.459228 | -76.282991 | 2107 | 2 | 7 |
| 2477 | 16097 | NMD2501R_InAbingdon | BAWA-1 | 39.459228 | -76.282991 | 2107 | 3 | 7 |
| 2477 | 16515 | NMD3303R_InWestAber | BAWA-1 | 39.523043 | -76.192152 | 2272 | 1 | 7 |
| 2477 | 16516 | NMD3303R_InWestAber | BAWA-1 | 39.523043 | -76.192152 | 2272 | 2 | 7 |
| 2477 | 16517 | NMD3303R_InWestAber | BAWA-1 | 39.523043 | -76.192152 | 2272 | 3 | 7 |
| 2477 | 22549 | NMD2397R_InEarltnRd | BAWA-1 | 39.571421 | -76.140236 | 1343 | 1 | 7 |
| 2477 | 22550 | NMD2397R_InEarltnRd | BAWA-1 | 39.571421 | -76.140236 | 1343 | 2 | 7 |
| 2477 | 22551 | NMD2397R_InEarltnRd | BAWA-1 | 39.571421 | -76.140236 | 1343 | 3 | 7 |
| 2477 | 22575 | NMD3146R_InNorthHar | BAWA-1 | 39.535237 | -76.35251 | 150 | 1 | 7 |
| 2477 | 22576 | NMD3146R_InNorthHar | BAWA-1 | 39.535237 | -76.35251 | 150 | 2 | 7 |
| 2477 | 22577 | NMD3146R_InNorthHar | BAWA-1 | 39.535237 | -76.35251 | 150 | 3 | 7 |
| 2477 | 23621 | NMD3815R_InEdgewood | BAWA-1 | 39.440254 | -76.319159 | 2052 | 1 | 7 |
| 2477 | 23622 | NMD3815R_InEdgewood | BAWA-1 | 39.440254 | -76.319159 | 2052 | 2 | 7 |
| 2477 | 23623 | NMD3815R_InEdgewood | BAWA-1 | 39.440254 | -76.319159 | 2052 | 3 | 7 |
| 2477 | 36638 | NMD2301R_InChurchvi | BAWA-1 | 39.558462 | -76.275878 | 547 | 1 | 7 |
| 2477 | 36639 | NMD2301R_InChurchvi | BAWA-1 | 39.558462 | -76.275878 | 547 | 2 | 7 |
| 2477 | 36640 | NMD2301R_InChurchvi | BAWA-1 | 39.558462 | -76.275878 | 547 | 3 | 7 |
| 2477 | 22885 | NMD3026R_InMntRdPrk | BAWA-1 | 39.462538 | -76.361303 | 1194 | 1 | 7 |
| 2477 | 22886 | NMD3026R_InMntRdPrk | BAWA-1 | 39.462538 | -76.361303 | 1194 | 2 | 7 |
| 2477 | 22887 | NMD3026R_InMntRdPrk | BAWA-1 | 39.462538 | -76.361303 | 1194 | 3 | 7 |
| 2477 | 22990 | NMD2370R_IqHavenwoo | BAWA-1 | 39.442302 | -76.624317 | 1736 | 1 | 7 |
| 2477 | 22991 | NMD2370R_IqHavenwoo | BAWA-1 | 39.442302 | -76.624317 | 1736 | 2 | 7 |
| 2477 | 22992 | NMD2370R_IqHavenwoo | BAWA-1 | 39.442302 | -76.624317 | 1736 | 3 | 7 |
| 2477 | 36717 | NMD2296R_IqGunPowde | BAWA-1 | 39.429218 | -76.450128 | 563 | 1 | 7 |
| 2477 | 36718 | NMD2296R_IqGunPowde | BAWA-1 | 39.429218 | -76.450128 | 563 | 2 | 7 |
| 2477 | 36719 | NMD2296R_IqGunPowde | BAWA-1 | 39.429218 | -76.450128 | 563 | 3 | 7 |
| 2477 | 36729 | NMD2802R_InPylevill | BAWA-1 | 39.70214 | -76.386195 | 659 | 1 | 7 |
| 2477 | 36730 | NMD2802R_InPylevill | BAWA-1 | 39.70214 | -76.386195 | 659 | 2 | 7 |
| 2477 | 36731 | NMD2802R_InPylevill | BAWA-1 | 39.70214 | -76.386195 | 659 | 3 | 7 |
| 2477 | 36867 | NMD2297R_InParsonag | BAWA-1 | 39.494473 | -76.387756 | 869 | 1 | 7 |
| 2477 | 36868 | NMD2297R_InParsonag | BAWA-1 | 39.494473 | -76.387756 | 869 | 2 | 7 |
| 2477 | 36869 | NMD2297R_InParsonag | BAWA-1 | 39.494473 | -76.387756 | 869 | 3 | 7 |
| 2477 | 36981 | NMD2298R_InBLTHPP | BAWA-1 | 39.575941 | -76.345645 | 603 | 1 | 7 |
| 2477 | 36982 | NMD2298R_InBLTHPP | BAWA-1 | 39.575941 | -76.345645 | 603 | 2 | 7 |
| 2477 | 36983 | NMD2298R_InBLTHPP | BAWA-1 | 39.575941 | -76.345645 | 603 | 3 | 7 |
| 2477 | 48672 | NMD0367R_IqCockeysv | BAWA-1 | 39.478377 | -76.655791 | 1042 | 1 | 7 |
| 2477 | 48673 | NMD0367R_IqCockeysv | BAWA-1 | 39.478377 | -76.655791 | 1042 | 2 | 7 |
| 2477 | 48674 | NMD0367R_IqCockeysv | BAWA-1 | 39.478377 | -76.655791 | 1042 | 3 | 7 |
| 2477 | 48678 | NMD2396R_InCarsins | BAWA-1 | 39.513623 | -76.208086 | 1044 | 1 | 7 |
| 2477 | 48679 | NMD2396R_InCarsins | BAWA-1 | 39.513623 | -76.208086 | 1044 | 2 | 7 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2477 | 48680 | NMD2396R_InCarsins | BAWA-1 | 39.513623 | -76.208086 | 1044 | 3 | 7 |
| 2477 | 48681 | NMD2383R_IqHuntVall | BAWA-1 | 39.49635 | -76.663252 | 1045 | 1 | 7 |
| 2477 | 48682 | NMD2383R_IqHuntVall | BAWA-1 | 39.49635 | -76.663252 | 1045 | 2 | 7 |
| 2477 | 48683 | NMD2383R_IqHuntVall | BAWA-1 | 39.49635 | -76.663252 | 1045 | 3 | 7 |
| 2477 | 48765 | NMD2299R_InPlumtree | BAWA-1 | 39.50416 | -76.328436 | 1076 | 1 | 7 |
| 2477 | 48766 | NMD2299R_InPlumtree | BAWA-1 | 39.50416 | -76.328436 | 1076 | 2 | 7 |
| 2477 | 48767 | NMD2299R_InPlumtree | BAWA-1 | 39.50416 | -76.328436 | 1076 | 3 | 7 |
| 2477 | 49000 | NMD2299R_IqTexas | BAWA-1 | 39.454064 | -76.640216 | 245 | 2 | 7 |
| 2477 | 48917 | NMD2309R_IqMeadowCl | BAWA-1 | 39.439991 | -76.529971 | 1344 | 1 | 7 |
| 2477 | 48916 | NMD2309R_IqMeadowCl | BAWA-1 | 39.439991 | -76.529971 | 1344 | 2 | 7 |
| 2477 | 48915 | NMD2309R_IqMeadowCl | BAWA-1 | 39.439991 | -76.529971 | 1344 | 3 | 7 |
| 2477 | 48801 | NMD2302R_InMcCommon | BAWA-1 | 39.557527 | -76.240054 | 1094 | 1 | 7 |
| 2477 | 48800 | NMD2302R_InMcCommon | BAWA-1 | 39.557527 | -76.240054 | 1094 | 2 | 7 |
| 2477 | 48802 | NMD2302R_InMcCommon | BAWA-1 | 39.557527 | -76.240054 | 1094 | 3 | 7 |
| 2477 | 48793 | NMD2395R_InCresswel | BAWA-1 | 39.487891 | -76.245215 | 1088 | 1 | 7 |
| 2477 | 48792 | NMD2395R_InCresswel | BAWA-1 | 39.487891 | -76.245215 | 1088 | 2 | 7 |
| 2477 | 48791 | NMD2395R_InCresswel | BAWA-1 | 39.487891 | -76.245215 | 1088 | 3 | 7 |
| 2477 | 49135 | NMD2394R_InBelcamp | BAWA-1 | 39.48845 | -76.202565 | 1406 | 1 | 7 |
| 2477 | 49134 | NMD2394R_InBelcamp | BAWA-1 | 39.48845 | -76.202565 | 1406 | 2 | 7 |
| 2477 | 49133 | NMD2394R_InBelcamp | BAWA-1 | 39.48845 | -76.202565 | 1406 | 3 | 7 |
| 2477 | 49162 | NMD2995R_IqEastTexa | BAWA-1 | 39.464179 | -76.616249 | 1485 | 1 | 7 |
| 2477 | 49161 | NMD2995R_IqEastTexa | BAWA-1 | 39.464179 | -76.616249 | 1485 | 2 | 7 |
| 2477 | 49160 | NMD2995R_IqEastTexa | BAWA-1 | 39.464179 | -76.616249 | 1485 | 3 | 7 |
| 2477 | 61071 | NMD3151R_InWinterRu | BAWA-1 | 39.451381 | -76.310161 | 1724 | 1 | 7 |
| 2477 | 61070 | NMD3151R_InWinterRu | BAWA-1 | 39.451381 | -76.310161 | 1724 | 2 | 7 |
| 2477 | 61069 | NMD3151R_InWinterRu | BAWA-1 | 39.451381 | -76.310161 | 1724 | 3 | 7 |
| 2477 | 60509 | NMD0339R_InAbingdon | BAWA-1 | 39.451674 | -76.266228 | 280 | 1 | 7 |
| 2477 | 60492 | NMD2226R_InBoxHill | BAWA-1 | 39.520889 | -76.361875 | 249 | 1 | 7 |
| 2477 | 60462 | NMD0251R_InHarford | BAWA-1 | 39.434634 | -76.341707 | 24 | 1 | 7 |
| 2477 | 2522 | NMD0206R_lhCatonsvi | BAWA-1 | 39.288587 | -76.760153 | 19 | 1 | 7 |
| 2478 | 2523 | NMD0207R_IqDrdHill | BAWA-1 | 39.331747 | -76.657628 | 20 | 1 | 7 |
| 2478 | 2680 | NMD0291R_IqRolandPa | BAWA-1 | 39.345691 | -76.623898 | 318 | 1 | 7 |
| 2478 | 2681 | NMD0291R_IqRolandPa | BAWA-1 | 39.345691 | -76.623898 | 318 | 2 | 7 |
| 2478 | 2682 | NMD0291R_IqRolandPa | BAWA-1 | 39.345691 | -76.623898 | 318 | 3 | 7 |
| 2478 | 5107 | NMD0256R_IqforestPk | BAWA-1 | 39.319741 | -76.718071 | 218 | 1 | 7 |
| 2478 | 5108 | NMD0256R_IqforestPk | BAWA-1 | 39.319741 | -76.718071 | 218 | 2 | 7 |
| 2478 | 5109 | NMD0256R_IqforestPk | BAWA-1 | 39.319741 | -76.718071 | 218 | 3 | 7 |
| 2478 | 8763 | NMD0247R_IqBarehill | BAWA-1 | 39.379794 | -76.659241 | 188 | 1 | 7 |
| 2478 | 8764 | NMD0247R_IqBarehill | BAWA-1 | 39.379794 | -76.659241 | 188 | 2 | 7 |
| 2478 | 13412 | NMD3708R_IqWArligtn | BAWA-1 | 39.337167 | -76.711471 | 1801 | 1 | 7 |
| 2478 | 13413 | NMD3708R_IqWArligtn | BAWA-1 | 39.337167 | -76.711471 | 1801 | 2 | 7 |
| 2478 | 13420 | NMD3708R_IqWArligtn | BAWA-1 | 39.337167 | -76.711471 | 1801 | 3 | 7 |
| 2478 | 15602 | NMD0306R_lqCCCPnlco | BAWA-1 | 39.345172 | -76.68242 | 385 | 1 | 7 |
| 2478 | 15603 | NMD03065_lqCCCPnlco | BAWA-1 | 39.345198 | -76.68242 | 1715 | 1 | 7 |
| 2478 | 15604 | NMD0306T_lqCCCPnlco | BAWA-1 | 39.345178 | -76.682433 | 2118 | 1 | 7 |
| 2478 | 16143 | NMD3776R_lqEGwynOak | BAWA-1 | 39.327981 | -76.682044 | 2119 | 1 | 7 |
| 2478 | 16144 | NMD3776R_lqEGwynOak | BAWA-1 | 39.327981 | -76.682044 | 2119 | 2 | 7 |

Doc: 63-2   Filed: 07/08/2013   Pg: 85 of 147

Sprint Nextel

BAWA 5-16-11

| 2478 | 16145 | NMD3776R_lqGwynOak | BAWA-1 | 39.327981 | -76.682044 | 2119 | 3 | 7 |
|---|---|---|---|---|---|---|---|---|
| 2478 | 16261 | NMD2562R_lqfstPKCOW | BAWA-1 | 39.302941 | -76.721452 | 2370 | 1 | 7 |
| 2478 | 16262 | NMD2562R_lqfstPKCOW | BAWA-1 | 39.302941 | -76.721452 | 2370 | 2 | 7 |
| 2478 | 16263 | NMD2562R_lqfstPKCOW | BAWA-1 | 39.302941 | -76.721452 | 2370 | 3 | 7 |
| 2478 | 16416 | NMD3777R_lqFallsRd | BAWA-1 | 39.355922 | -76.647418 | 2364 | 1 | 7 |
| 2478 | 16417 | NMD3777R_lqFallsRd | BAWA-1 | 39.355922 | -76.647418 | 2364 | 2 | 7 |
| 2478 | 16418 | NMD3777R_lqFallsRd | BAWA-1 | 39.355922 | -76.647418 | 2364 | 3 | 7 |
| 2478 | 16425 | NMD3827R_lqBowmnnHil | BAWA-1 | 39.323066 | -76.746682 | 2371 | 1 | 7 |
| 2478 | 16426 | NMD3827R_lqBowmnnHil | BAWA-1 | 39.323066 | -76.746682 | 2371 | 2 | 7 |
| 2478 | 16427 | NMD3827R_lqBowmnnHil | BAWA-1 | 39.323066 | -76.746682 | 2371 | 3 | 7 |
| 2478 | 16708 | NMD3774S_lqParkHgt3 | BAWA-1 | 39.338227 | -76.666434 | 2362 | 1 | 7 |
| 2478 | 16709 | NMD3774S_lqParkHgt3 | BAWA-1 | 39.338227 | -76.666434 | 2362 | 2 | 7 |
| 2478 | 22771 | NMD3485R_lqAmore | BAWA-1 | 39.285067 | -76.735984 | 1559 | 1 | 7 |
| 2478 | 22772 | NMD3485R_lqAmore | BAWA-1 | 39.285067 | -76.735984 | 1559 | 2 | 7 |
| 2478 | 22773 | NMD3485R_lqAmore | BAWA-1 | 39.285067 | -76.735984 | 1559 | 3 | 7 |
| 2478 | 22927 | NMD3087R_lqAmberly | BAWA-1 | 39.358776 | -76.625525 | 1718 | 1 | 7 |
| 2478 | 22928 | NMD3087R_lqAmberly | BAWA-1 | 39.358776 | -76.625525 | 1718 | 2 | 7 |
| 2478 | 22929 | NMD3087R_lqAmberly | BAWA-1 | 39.358776 | -76.625525 | 1718 | 3 | 7 |
| 2478 | 22947 | NMD3486R_lhAshtonVa | BAWA-1 | 39.306629 | -76.764934 | 1537 | 1 | 7 |
| 2478 | 22948 | NMD3486R_lhAshtonVa | BAWA-1 | 39.306629 | -76.764934 | 1537 | 2 | 7 |
| 2478 | 22949 | NMD3486R_lhAshtonVa | BAWA-1 | 39.306629 | -76.764934 | 1537 | 3 | 7 |
| 2478 | 23628 | NMD3071R_lqPimRacTr | BAWA-1 | 39.352682 | -76.662274 | 1455 | 1 | 7 |
| 2478 | 23634 | NMD3071R_lqPimRacTr | BAWA-1 | 39.352682 | -76.662274 | 1455 | 2 | 7 |
| 2478 | 36572 | NMD8859R_lhLesada | BAWA-1 | 39.317736 | -76.764328 | 487 | 1 | 7 |
| 2478 | 36573 | NMD8859R_lhLesada | BAWA-1 | 39.317736 | -76.764328 | 487 | 2 | 7 |
| 2478 | 36574 | NMD8859R_lhLesada | BAWA-1 | 39.317736 | -76.764328 | 487 | 3 | 7 |
| 2478 | 36777 | NMD0206R_lhCatonsvi | BAWA-1 | 39.288587 | -76.760153 | 19 | | 7 |
| 2478 | 48684 | NMD0315R_lqIngelsid | BAWA-1 | 39.289725 | -76.72653 | 1046 | 1 | 7 |
| 2478 | 48685 | NMD0315R_lqIngelsid | BAWA-1 | 39.289725 | -76.72653 | 1046 | 2 | 7 |
| 2478 | 48686 | NMD0315R_lqIngelsid | BAWA-1 | 39.289725 | -76.72653 | 1046 | 3 | 7 |
| 2478 | 48708 | NMD2268R_lqGwynnOak | BAWA-1 | 39.33271 | -76.698484 | 1054 | 1 | 7 |
| 2478 | 48709 | NMD2268R_lqGwynnOak | BAWA-1 | 39.33271 | -76.698484 | 1054 | 2 | 7 |
| 2478 | 48710 | NMD2268R_lqGwynnOak | BAWA-1 | 39.33271 | -76.698484 | 1054 | 3 | 7 |
| 2478 | 48923 | NMD0306R_lqCCCPnlco | BAWA-1 | 39.345172 | -76.682424 | 385 | 2 | 7 |
| 2478 | 48964 | NMD0307S_lqClarkS3 | BAWA-1 | 39.350813 | -76.696557 | 2379 | 3 | 7 |
| 2478 | 48968 | NMD0207S_lqDrdHlIS3 | BAWA-1 | 39.331745 | -76.657697 | 1961 | 3 | 7 |
| 2478 | 49019 | NMD2443R_lqNParkway | BAWA-1 | 39.367295 | -76.651771 | 1179 | 1 | 7 |
| 2478 | 49020 | NMD2443R_lqNParkway | BAWA-1 | 39.367295 | -76.651771 | 1179 | 2 | 7 |
| 2478 | 49021 | NMD2443R_lqNParkway | BAWA-1 | 39.367295 | -76.651771 | 1179 | 3 | 7 |
| 2478 | 49106 | NMD2366R_lqWindsrTe | BAWA-1 | 39.31081 | -76.698469 | 1068 | 1 | 7 |
| 2478 | 49107 | NMD2366R_lqWindsrTe | BAWA-1 | 39.31081 | -76.698469 | 1068 | 2 | 7 |
| 2478 | 49108 | NMD2366R_lqWindsrTe | BAWA-1 | 39.31081 | -76.698469 | 1068 | 3 | 7 |
| 2478 | 49196 | NMD2374R_lqBelmont | BAWA-1 | 39.307698 | -76.739444 | 1148 | 1 | 7 |
| 2478 | 49197 | NMD2374R_lqBelmont | BAWA-1 | 39.307698 | -76.739444 | 1148 | 2 | 7 |
| 2478 | 49198 | NMD2374S_lqBelmntS3 | BAWA-1 | 39.307721 | -76.739413 | 1601 | 3 | 7 |
| 2478 | 49219 | NMD2364S_lqCarlingP | BAWA-1 | 39.324221 | -76.661901 | 2386 | 3 | 7 |
| 2478 | 51443 | NMD3071S_lqPimRacT3 | BAWA-1 | 39.352707 | -76.662221 | 1803 | 1 | 7 |

6/28/2013

Sprint Nextel

BAWA 5-16-11

6/28/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2478 | 51444 | NMD0371S_lqPimRacT3 | BAWA-1 | 39.352707 | -76.662221 | 1803 | 2 | 7 |
| 2478 | 60485 | NMD0206R_lhCatonsvi | BAWA-1 | 39.288587 | -76.760153 | 19 | 2 | 7 |
| 2478 | 60491 | NMD0247R_lqBarehill | BAWA-1 | 39.379794 | -76.659241 | 188 | 1 | 7 |
| 2478 | 60562 | NMD3774R_lqParkHght | BAWA-1 | 39.338188 | -76.666412 | 2100 | 1 | 7 |
| 2478 | 60563 | NMD3774R_lqParkHght | BAWA-1 | 39.338188 | -76.666412 | 2100 | 2 | 7 |
| 2478 | 60568 | NMD0345R_lqWindsorM | BAWA-1 | 39.330399 | -76.746466 | 1989 | 1 | 7 |
| 2478 | 60668 | NMD0345R_lqWindsorM | BAWA-1 | 39.330399 | -76.746466 | 1989 | 2 | 7 |
| 2478 | 60669 | NMD0345R_lqWindsorM | BAWA-1 | 39.330399 | -76.746466 | 1989 | 2 | 7 |
| 2478 | 60670 | NMD0345R_lqWindsorM | BAWA-1 | 39.330399 | -76.746466 | 1989 | 3 | 7 |
| 2478 | 60737 | NMD0340R_lqClipperM | BAWA-1 | 39.327528 | -76.639531 | 1995 | 1 | 7 |
| 2478 | 60738 | NMD0340R_lqClipperM | BAWA-1 | 39.327528 | -76.639531 | 1995 | 2 | 7 |
| 2478 | 60739 | NMD0340R_lqClipperM | BAWA-1 | 39.327528 | -76.639531 | 1995 | 3 | 7 |
| 2478 | 60746 | NMD3078R_lqClarkSt | BAWA-1 | 39.350782 | -76.69661 | 1569 | 1 | 7 |
| 2478 | 60747 | NMD3078R_lqClarkSt | BAWA-1 | 39.350782 | -76.69661 | 1569 | 2 | 7 |
| 2478 | 60843 | NMD2364R_lqCarlingP | BAWA-1 | 39.324229 | -76.661849 | 1996 | 1 | 7 |
| 2478 | 60844 | NMD2364R_lqCarlingP | BAWA-1 | 39.324229 | -76.661849 | 1996 | 2 | 7 |
| 6001 | 2664 | NMD0322R_lgFairfiel | BAWA-1 | 39.239666 | -76.582979 | 324 | 1 | 7 |
| 6001 | 2665 | NMD0322R_lgFairfiel | BAWA-1 | 39.239666 | -76.582979 | 324 | 2 | 7 |
| 6001 | 2667 | NMD0342R_lgInnerHbr | BAWA-1 | 39.287344 | -76.61751 | 303 | 1 | 7 |
| 6001 | 5032 | NMD0323R_lgRosemont | BAWA-1 | 39.248338 | -76.642543 | 86 | 1 | 7 |
| 6001 | 5040 | NMD0323R_lgRosemont | BAWA-1 | 39.248338 | -76.642543 | 86 | 2 | 7 |
| 6001 | 5049 | NMD0375R_lgWestport | BAWA-1 | 39.264347 | -76.630921 | 334 | 2 | 7 |
| 6001 | 5050 | NMD0375R_lgWestport | BAWA-1 | 39.264347 | -76.630921 | 334 | 3 | 7 |
| 6001 | 5202 | NMD0275R_lgCamdenYa | BAWA-1 | 39.282518 | -76.620305 | 300 | 1 | 7 |
| 6001 | 5204 | NMD0275R_lgCamdenYa | BAWA-1 | 39.282518 | -76.620305 | 300 | 2 | 7 |
| 6001 | 5327 | NMD0360R_lgHamndsLa | BAWA-1 | 39.221497 | -76.612827 | 1759 | 1 | 7 |
| 6001 | 5334 | NMD3060R_lgHamndsLa | BAWA-1 | 39.221497 | -76.612827 | 1759 | 2 | 7 |
| 6001 | 5337 | NMD0274R_lgInnerHbr | BAWA-1 | 39.296172 | -76.615935 | 1 | 3 | 7 |
| 6001 | 5340 | NMD0277R_lgLombdGay | BAWA-1 | 39.289544 | -76.61121 | 2 | 2 | 7 |
| 6001 | 5341 | NMD0277R_lgLombdGay | BAWA-1 | 39.289544 | -76.61121 | 2 | 3 | 7 |
| 6001 | 8804 | NMD0290R_lgMulberry | BAWA-1 | 39.293998 | -76.625708 | 181 | 1 | 7 |
| 6001 | 8805 | NMD0290R_lgMulberry | BAWA-1 | 39.293998 | -76.625708 | 181 | 2 | 7 |
| 6001 | 15690 | NMD0376R_lgCarrolIP | BAWA-1 | 39.284446 | -76.650122 | 302 | 2 | 7 |
| 6001 | 15796 | NMD0342R_lgInnerHbr | BAWA-1 | 39.287344 | -76.61751 | 303 | 2 | 7 |
| 6001 | 16277 | NMD0396ZR_lgCliffCOW | BAWA-1 | 39.313994 | -76.599729 | 2112 | 1 | 7 |
| 6001 | 16278 | NMD0396ZR_lgCliffCOW | BAWA-1 | 39.313994 | -76.599729 | 2112 | 2 | 7 |
| 6001 | 16279 | NMD0962R_lgCliffCOW | BAWA-1 | 39.313994 | -76.599729 | 2112 | 3 | 7 |
| 6001 | 16319 | NMD3733R_lgCliffCOW | BAWA-1 | 39.294528 | -76.621624 | 2360 | 1 | 7 |
| 6001 | 16320 | NMD3733R_lgEutaw | BAWA-1 | 39.294528 | -76.621624 | 2360 | 2 | 7 |
| 6001 | 16321 | NMD3733R_lgEutaw | BAWA-1 | 39.294528 | -76.621624 | 2360 | 3 | 7 |
| 6001 | 16472 | NMD0009CR_lgRavenCow | BAWA-1 | 39.276234 | -76.625295 | 2261 | 1 | 7 |
| 6001 | 16473 | NMD0009CR_lgRavenCow | BAWA-1 | 39.276234 | -76.625295 | 2261 | 2 | 7 |
| 6001 | 16521 | NMD3577R_lgFrankSq | BAWA-1 | 39.288993 | -76.634525 | 2274 | 1 | 7 |
| 6001 | 16522 | NMD3577R_lgFrankSq | BAWA-1 | 39.288993 | -76.634525 | 2274 | 2 | 7 |
| 6001 | 16523 | NMD3577R_lgFrankSq | BAWA-1 | 39.288993 | -76.634525 | 2274 | 3 | 7 |
| 6001 | 16576 | NMD0005R_lgNCalvrtn | BAWA-1 | 39.29011 | -76.656974 | 187 | 2 | 7 |
| 6001 | 16577 | NMD0005R_lgNCalvrtn | BAWA-1 | 39.29011 | -76.656974 | 187 | 3 | 7 |
| 6001 | 16629 | NMD2865R_lgLocstPt2 | BAWA-1 | 39.268932 | -76.610427 | 422 | 1 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6001 | 16630 | NMD2865R_IgLocstPt2 | BAWA-1 | 39.268932 | -76.610427 | 422 | 2 | 7 |
| 6001 | 16631 | NMD2865R_IgLocstPt2 | BAWA-1 | 39.268932 | -76.610427 | 422 | 3 | 7 |
| 6001 | 16705 | NMD03235_IgRosemnS3 | BAWA-1 | 39.248343 | -76.642544 | 2415 | 2 | 7 |
| 6001 | 16711 | NMD009VR_IgHiltn_IB | BAWA-1 | 39.285408 | -76.621171 | 2388 | 1 | 7 |
| 6001 | 16713 | NMD0376S_IgCarrollP | BAWA-1 | 39.284498 | -76.650153 | 1809 | 2 | 7 |
| 6001 | 16714 | NMD0376T_IgCarrollP | BAWA-1 | 39.284435 | -76.650107 | 2092 | 1 | 7 |
| 6001 | 16721 | NMD0376S_IgCarrollP | BAWA-1 | 39.284498 | -76.650153 | 1809 | 1 | 7 |
| 6001 | 16739 | NMD0005S_IgNCalvrS1 | BAWA-1 | 39.290107 | -76.656974 | 2229 | 2 | 7 |
| 6001 | 16786 | NMD0057R_IgBrunswck | BAWA-1 | 39.268561 | -76.651578 | 2094 | 2 | 7 |
| 6001 | 16787 | NMD0057R_IgBrunswck | BAWA-1 | 39.268561 | -76.651578 | 2094 | 1 | 7 |
| 6001 | 16788 | NMD0057R_IgBrunswck | BAWA-1 | 39.268561 | -76.651578 | 2094 | 3 | 7 |
| 6001 | 16796 | NMD3060S_IgHamndsS2 | BAWA-1 | 39.221527 | -76.612863 | 2053 | 2 | 7 |
| 6001 | 22553 | NMD2331R_IgStateCtr | BAWA-1 | 39.306424 | -76.616417 | 2110 | 2 | 7 |
| 6001 | 22554 | NMD2331R_IgStateCtr | BAWA-1 | 39.306424 | -76.616417 | 2110 | 1 | 7 |
| 6001 | 22555 | NMD2331R_IgStateCtr | BAWA-1 | 39.306424 | -76.616417 | 2110 | 3 | 7 |
| 6001 | 22653 | NMD0275S_IgCamdenYa | BAWA-1 | 39.282521 | -76.620297 | 1744 | 2 | 7 |
| 6001 | 22654 | NMD0375R_IgWestport | BAWA-1 | 39.264347 | -76.630921 | 334 | 1 | 7 |
| 6001 | 36677 | NMD0396R_IgUnvfBalt | BAWA-1 | 39.304796 | -76.612364 | 731 | 1 | 7 |
| 6001 | 36678 | NMD0396R_IgUnvfBalt | BAWA-1 | 39.304796 | -76.612364 | 731 | 2 | 7 |
| 6001 | 36679 | NMD0396R_IgUnvfBalt | BAWA-1 | 39.304796 | -76.612364 | 731 | 3 | 7 |
| 6001 | 36999 | NMD2339R_IgUnvfBa | BAWA-1 | 39.286621 | -76.627256 | 680 | 2 | 7 |
| 6001 | 48601 | NMD2339R_IgUnivofBa | BAWA-1 | 39.286621 | -76.627256 | 680 | 1 | 7 |
| 6001 | 48879 | NMD2362R_IgInFalls | BAWA-1 | 39.317372 | -76.623299 | 1132 | 1 | 7 |
| 6001 | 48880 | NMD2362R_IgInFalls | BAWA-1 | 39.317372 | -76.623299 | 1132 | 2 | 7 |
| 6001 | 48930 | NMD2362S_IgInFllS3 | BAWA-1 | 39.317286 | -76.623273 | 2378 | 3 | 7 |
| 6001 | 48967 | NMD2775_IgLombdGS1 | BAWA-1 | 39.289474 | -76.611191 | 2400 | 2 | 7 |
| 6001 | 48987 | NMD0274R_IgMadison | BAWA-1 | 39.296172 | -76.615935 | 1 | 1 | 7 |
| 6001 | 49543 | NMD02905_IgMulberS3 | BAWA-1 | 39.294 | -76.625707 | 2373 | 2 | 7 |
| 6001 | 51530 | NMD0274S_IgMadisoS1 | BAWA-1 | 39.296115 | -76.615917 | 2376 | 1 | 7 |
| 6001 | 51535 | NMD0342S_IgInnerH3 | 39.28738 | -76.617505 | 2417 | 3 | 7 | |
| 6001 | 51550 | NMD0322S_IgFairfS12 | BAWA-1 | 39.239662 | -76.582981 | 2090 | 1 | 7 |
| 6001 | 51551 | NMD0322S_IgFairfS12 | BAWA-1 | 39.239662 | -76.582981 | 2090 | 2 | 7 |
| 6001 | 60422 | NMD2361R_IgWorsley | BAWA-1 | 39.317792 | -76.610908 | 1450 | 2 | 7 |
| 6001 | 60423 | NMD2361R_IgWorsley | BAWA-1 | 39.317792 | -76.610984 | 1450 | 1 | 7 |
| 6001 | 60424 | NMD2361T_IgWorsley | BAWA-1 | 39.317793 | -76.610889 | 2093 | 3 | 7 |
| 6001 | 60764 | NMD2388R_IgBrooklyn | BAWA-1 | 39.241088 | -76.607041 | 1992 | 1 | 7 |
| 6001 | 60765 | NMD0388R_IgBrooklyn | BAWA-1 | 39.241088 | -76.607041 | 1992 | 2 | 7 |
| 6001 | 60766 | NMD0388R_IgBrooklyn | BAWA-1 | 39.241088 | -76.607041 | 1992 | 3 | 7 |
| 6001 | 60903 | NMD0005S_IgNCalvrS1 | BAWA-1 | 39.290107 | -76.656974 | 2229 | 1 | 7 |
| 6002 | 2578 | NMD0232R_IgGambrill | BAWA-1 | 39.030484 | -76.61948 | 56 | 1 | 7 |
| 6002 | 8752 | NMD0232R_IgGambrill | BAWA-1 | 39.030484 | -76.61948 | 56 | 2 | 7 |
| 6002 | 8753 | NMD0232R_IgGambrill | BAWA-1 | 39.030484 | -76.61948 | 56 | 3 | 7 |
| 6002 | 15961 | NMD0647R_IJCrownsvi | BAWA-1 | 39.015597 | -76.595526 | 604 | 1 | 7 |
| 6002 | 15962 | NMD0647R_IJCrownsvi | BAWA-1 | 39.015597 | -76.595526 | 604 | 2 | 7 |
| 6002 | 15963 | NMD0647R_IJCrownsvi | BAWA-1 | 39.015597 | -76.595526 | 604 | 3 | 7 |
| 6002 | 36641 | NMD2342R_IJSunriseB | BAWA-1 | 39.056821 | -76.617231 | 548 | 1 | 7 |
| 6002 | 36642 | NMD2342R_IJSunriseB | BAWA-1 | 39.056821 | -76.617231 | 548 | 2 | 7 |

6/28/2013

Sprint Nextel

BAWA 5-16-11

6/28/2013

| 6002 | 36643 | NMD2342R_JJSunriseB | BAWA-1 | 39.056821 | -76.617231 | 548 | 3 | 7 |
|---|---|---|---|---|---|---|---|---|
| 6002 | 36650 | NMD2419R_JJStStephe | BAWA-1 | 39.024719 | -76.650241 | 551 | 1 | 7 |
| 6002 | 36651 | NMD2419R_JJStStephe | BAWA-1 | 39.024719 | -76.650241 | 551 | 2 | 7 |
| 6002 | 36652 | NMD2419R_JJStStephe | BAWA-1 | 39.024719 | -76.650241 | 551 | 3 | 7 |
| 6002 | 36773 | NMD0648R_JJMillersv | BAWA-1 | 39.070048 | -76.645558 | 669 | 1 | 7 |
| 6002 | 36774 | NMD0648R_JJMillersv | BAWA-1 | 39.070048 | -76.645558 | 669 | 2 | 7 |
| 6002 | 36775 | NMD0648R_JJMillersv | BAWA-1 | 39.070048 | -76.645558 | 669 | 3 | 7 |
| 6002 | 36825 | NMD2408R_JJWaughCha | BAWA-1 | 39.044088 | -76.682357 | 580 | 1 | 7 |
| 6002 | 36826 | NMD2408R_JJWaughCha | BAWA-1 | 39.044088 | -76.682357 | 580 | 2 | 7 |
| 6002 | 36827 | NMD2408R_JJWaughCha | BAWA-1 | 39.044088 | -76.682357 | 580 | 3 | 7 |
| 6002 | 36843 | NMD2410R_JJChapelga | BAWA-1 | 39.065371 | -76.693622 | 607 | 1 | 7 |
| 6002 | 36844 | NMD2410R_JJChapelga | BAWA-1 | 39.065371 | -76.693622 | 607 | 2 | 7 |
| 6002 | 36845 | NMD2410R_JJChapelga | BAWA-1 | 39.065371 | -76.693622 | 607 | 3 | 7 |
| 6002 | 60407 | NMD2341R_JJDorrsCor | BAWA-1 | 39.075049 | -76.628121 | 1413 | 1 | 7 |
| 6002 | 60408 | NMD2341R_JJDorrsCor | BAWA-1 | 39.075049 | -76.628121 | 1413 | 2 | 7 |
| 6002 | 60409 | NMD2341R_JJDorrsCor | BAWA-1 | 39.075049 | -76.628121 | 1413 | 3 | 7 |
| 6002 | 2525 | NMD0212R_IqGoldenRi | BAWA-1 | 39.364552 | -76.506303 | 22 | 1 | 7 |
| 6002 | 2530 | NMD0230R_IqWhiteMar | BAWA-1 | 39.395573 | -76.405343 | 27 | 3 | 7 |
| 6004 | 2614 | NMD0211R_IqCubHill | BAWA-1 | 39.411481 | -76.496254 | 101 | 1 | 7 |
| 6004 | 5105 | NMD0249R_IqAirpark | BAWA-1 | 39.381579 | -76.441787 | 217 | 1 | 7 |
| 6004 | 5124 | NMD0212R_IqGoldenRi | BAWA-1 | 39.364552 | -76.506303 | 22 | 2 | 7 |
| 6004 | 5125 | NMD0212R_IqGoldenRi | BAWA-1 | 39.364552 | -76.506303 | 22 | 3 | 7 |
| 6004 | 5234 | NMD0361R_IgBackRvr | BAWA-1 | 39.29083 | -76.505727 | 504 | 2 | 7 |
| 6004 | 5235 | NMD0361R_IgBackRvr | BAWA-1 | 39.29083 | -76.505727 | 504 | 1 | 7 |
| 6004 | 8773 | NMD0266R_IgEssex | BAWA-1 | 39.327372 | -76.481246 | 328 | 1 | 7 |
| 6004 | 8774 | NMD0266R_IgEssex | BAWA-1 | 39.327372 | -76.481246 | 328 | 2 | 7 |
| 6004 | 8775 | NMD0266R_IgEssex | BAWA-1 | 39.327372 | -76.481246 | 328 | 3 | 7 |
| 6004 | 8881 | NMD0211R_IqCubHill | BAWA-1 | 39.411481 | -76.496254 | 101 | 2 | 7 |
| 6004 | 8882 | NMD0211R_IqCubHill | BAWA-1 | 39.411481 | -76.496254 | 101 | 3 | 7 |
| 6004 | 8891 | NMD0230R_IqWhiteMar | BAWA-1 | 39.395573 | -76.405343 | 27 | 1 | 7 |
| 6004 | 8892 | NMD0230R_IqWhiteMar | BAWA-1 | 39.395573 | -76.405343 | 27 | 2 | 7 |
| 6004 | 8977 | NMD0249R_IqAirpark | BAWA-1 | 39.381579 | -76.441787 | 217 | 2 | 7 |
| 6004 | 9100 | NMD0279R_IqoppaRd | BAWA-1 | 39.392044 | -76.519451 | 6 | 1 | 7 |
| 6004 | 9101 | NMD0279R_IqoppaRd | BAWA-1 | 39.392044 | -76.519451 | 6 | 2 | 7 |
| 6004 | 9102 | NMD0279R_IqoppaRd | BAWA-1 | 39.392044 | -76.519451 | 6 | 3 | 7 |
| 6004 | 15581 | NMD0343R_IgFontana | BAWA-1 | 39.334524 | -76.494717 | 371 | 1 | 7 |
| 6004 | 15585 | NMD0343R_IgFontana | BAWA-1 | 39.334524 | -76.494717 | 371 | 2 | 7 |
| 6004 | 15586 | NMD0343R_IgFontana | BAWA-1 | 39.334524 | -76.494717 | 371 | 3 | 7 |
| 6004 | 15636 | NMD0327R_IqGlenmar | BAWA-1 | 39.35009 | -76.451773 | 2068 | 1 | 7 |
| 6004 | 15637 | NMD0327R_IqGlenmar | BAWA-1 | 39.35009 | -76.451706 | 242 | 2 | 7 |
| 6004 | 15638 | NMD0327R_IqGlenmar | BAWA-1 | 39.35009 | -76.451706 | 242 | 3 | 7 |
| 6004 | 15753 | NMD0319R_IqHamilton | BAWA-1 | 39.362091 | -76.553297 | 451 | 1 | 7 |
| 6004 | 15756 | NMD0319R_IqHamilton | BAWA-1 | 39.362091 | -76.553297 | 451 | 2 | 7 |
| 6004 | 15762 | NMD0319R_IqHamilton | BAWA-1 | 39.362091 | -76.553297 | 451 | 3 | 7 |
| 6004 | 16401 | NMD2359R_IqMorganSt | BAWA-1 | 39.341888 | -76.586451 | 2365 | 1 | 7 |
| 6004 | 16402 | NMD2359R_IqMorganSt | BAWA-1 | 39.341888 | -76.586451 | 2365 | 2 | 7 |
| 6004 | 16403 | NMD2359R_IqMorganSt | BAWA-1 | 39.341888 | -76.586451 | 2365 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6004 | 22524 | NMD3498R_lgBuckScho | BAWA-1 | 39.3751 | -76.501566 | 1458 | 1 | 7 |
| 6004 | 22525 | NMD3498R_lgBuckScho | BAWA-1 | 39.3751 | -76.501566 | 1458 | 2 | 7 |
| 6004 | 22526 | NMD3498R_lgBuckScho | BAWA-1 | 39.3751 | -76.501566 | 1458 | 3 | 7 |
| 6004 | 23504 | NMD2828R_lgPerrPky | BAWA-1 | 39.373224 | -76.55956 | 1538 | 1 | 7 |
| 6004 | 23505 | NMD2828R_lgPerrPky | BAWA-1 | 39.373224 | -76.55956 | 1538 | 2 | 7 |
| 6004 | 23506 | NMD2828R_lgPerrPky | BAWA-1 | 39.373224 | -76.55956 | 1538 | 3 | 7 |
| 6004 | 23571 | NMD3024R_lgMars | BAWA-1 | 39.287404 | -76.396746 | 1808 | 1 | 7 |
| 6004 | 23572 | NMD3024R_lgMars | BAWA-1 | 39.287404 | -76.396746 | 1808 | 2 | 7 |
| 6004 | 23573 | NMD3024R_lgMars | BAWA-1 | 39.287404 | -76.396746 | 1808 | 3 | 7 |
| 6004 | 36506 | NMD3062R_lgPerryHal | BAWA-1 | 39.395227 | -76.485555 | 505 | 1 | 7 |
| 6004 | 36507 | NMD3062R_lgPerryHal | BAWA-1 | 39.395227 | -76.485555 | 505 | 2 | 7 |
| 6004 | 36508 | NMD3062R_lgPerryHal | BAWA-1 | 39.395227 | -76.485555 | 505 | 3 | 7 |
| 6004 | 36693 | NMD3372R_lgEarlsRoa | BAWA-1 | 39.354366 | -76.39438 | 561 | 1 | 7 |
| 6004 | 36694 | NMD3372R_lgEarlsRoa | BAWA-1 | 39.354366 | -76.39438 | 561 | 2 | 7 |
| 6004 | 36695 | NMD3372R_lgEarlsRoa | BAWA-1 | 39.354366 | -76.39438 | 561 | 3 | 7 |
| 6004 | 36789 | NMD3371R_lgStansbur | BAWA-1 | 39.328886 | -76.439199 | 616 | 1 | 7 |
| 6004 | 36790 | NMD3371R_lgStansbur | BAWA-1 | 39.328886 | -76.439199 | 616 | 2 | 7 |
| 6004 | 36791 | NMD3371R_lgStansbur | BAWA-1 | 39.328886 | -76.439199 | 616 | 3 | 7 |
| 6004 | 36939 | NMD2264R_lgKenwood | BAWA-1 | 39.344748 | -76.507453 | 560 | 1 | 7 |
| 6004 | 36940 | NMD2264R_lgKenwood | BAWA-1 | 39.344748 | -76.507453 | 560 | 2 | 7 |
| 6004 | 36941 | NMD2264R_lgKenwood | BAWA-1 | 39.344748 | -76.507453 | 560 | 3 | 7 |
| 6004 | 48901 | NMD3818R_lgReams | BAWA-1 | 39.363334 | -76.423771 | 2055 | 1 | 7 |
| 6004 | 48902 | NMD3818R_lgReams | BAWA-1 | 39.363334 | -76.423771 | 2055 | 2 | 7 |
| 6004 | 48909 | NMD3188R_lgReams | BAWA-1 | 39.363334 | -76.423771 | 2055 | 3 | 7 |
| 6004 | 48990 | NMD0249R_lgAirpark | BAWA-1 | 39.381579 | -76.441787 | 217 | 3 | 7 |
| 6004 | 49007 | NMD2372R_lgNottingh | BAWA-1 | 39.381784 | -76.470767 | 1074 | 1 | 7 |
| 6004 | 49008 | NMD2372R_lgNottingh | BAWA-1 | 39.381784 | -76.470767 | 1074 | 2 | 7 |
| 6004 | 49009 | NMD2372R_lgNottingh | BAWA-1 | 39.381784 | -76.470767 | 1074 | 3 | 7 |
| 6004 | 49166 | NMD3142R_lgOverlea | BAWA-1 | 39.357053 | -76.52889 | 1488 | 1 | 7 |
| 6004 | 49167 | NMD3142R_lgOverlea | BAWA-1 | 39.357053 | -76.52889 | 1488 | 2 | 7 |
| 6004 | 49168 | NMD3142R_lgOverlea | BAWA-1 | 39.357053 | -76.52889 | 1488 | 3 | 7 |
| 6004 | 51343 | NMD3706R_lgPuttHill | BAWA-1 | 39.389873 | -76.499922 | 1415 | 1 | 7 |
| 6004 | 51344 | NMD3706R_lgPuttHill | BAWA-1 | 39.389873 | -76.499922 | 1415 | 2 | 7 |
| 6004 | 51345 | NMD3706R_lgPuttHill | BAWA-1 | 39.389873 | -76.499922 | 1415 | 3 | 7 |
| 6004 | 51539 | NMD0361R_lgBackRvr | BAWA-1 | 39.29083 | -76.505727 | 504 | 3 | 7 |
| 6004 | 60674 | NMD3084R_lgPerringV | BAWA-1 | 39.387885 | -76.546141 | 1551 | 1 | 7 |
| 6004 | 60675 | NMD3084R_lgPerringV | BAWA-1 | 39.387885 | -76.546141 | 1551 | 2 | 7 |
| 6004 | 60676 | NMD3084R_lgPerringV | BAWA-1 | 39.387885 | -76.546141 | 1551 | 3 | 7 |
| 6004 | 60731 | NMD0387R_lgWatherso | BAWA-1 | 39.343067 | -76.568027 | 1489 | 1 | 7 |
| 6004 | 60732 | NMD0387R_lgWatherso | BAWA-1 | 39.343067 | -76.568027 | 1489 | 2 | 7 |
| 6004 | 60733 | NMD0387R_lgWatherso | BAWA-1 | 39.343067 | -76.568027 | 1489 | 3 | 7 |
| 6004 | 60797 | NMD3093R_lgWeybrnPk | BAWA-1 | 39.340585 | -76.525206 | 1657 | 1 | 7 |
| 6004 | 60798 | NMD3093R_lgWeybrnPk | BAWA-1 | 39.340585 | -76.525206 | 1657 | 2 | 7 |
| 6004 | 60799 | NMD3093R_lgWeybrnPk | BAWA-1 | 39.340585 | -76.525206 | 1657 | 3 | 7 |
| 6004 | 61076 | NMD2373R_lgKingsRdg | BAWA-1 | 39.370883 | -76.541928 | 1725 | 1 | 7 |
| 6004 | 61077 | NMD2373R_lgKingsRdg | BAWA-1 | 39.370883 | -76.541928 | 1725 | 2 | 7 |
| 6004 | 61078 | NMD2373R_lgKingsRdg | BAWA-1 | 39.370883 | -76.541928 | 1725 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6005 | 2518 | NWID0253R_lqStephens | BAWA-1 | 39.395407 | -76.687033 | 738 | 1 | 7 |
| 6005 | 2519 | NWID0253R_lqStephens | BAWA-1 | 39.395407 | -76.687033 | 738 | 2 | 7 |
| 6005 | 2520 | NWID0253R_lqStephens | BAWA-1 | 39.395407 | -76.687033 | 738 | 3 | 7 |
| 6005 | 2531 | NWID0209R_lqPikesvil | BAWA-1 | 39.377616 | -76.722234 | 28 | 1 | 7 |
| 6005 | 2557 | NWID0231R_lqTimonium | BAWA-1 | 39.407971 | -76.665244 | 246 | 1 | 7 |
| 6005 | 2559 | NWID0221R_lhOwingsMi | BAWA-1 | 39.417296 | -76.798755 | 53 | 1 | 7 |
| 6005 | 5065 | NWID0241S_lqRockDale | BAWA-1 | 39.354753 | -76.759424 | 899 | 1 | 7 |
| 6005 | 5066 | NWID0241T_lqRockDale | BAWA-1 | 39.354781 | -76.759399 | 2065 | 1 | 7 |
| 6005 | 5131 | NWID0231R_lqTimonium | BAWA-1 | 39.407971 | -76.665244 | 246 | 2 | 7 |
| 6005 | 5132 | NWID0231R_lqTimonium | BAWA-1 | 39.407971 | -76.665244 | 246 | 3 | 7 |
| 6005 | 5201 | NWID0273R_lhReisters | BAWA-1 | 39.47019 | -76.831907 | 261 | 1 | 7 |
| 6005 | 5256 | NWID0209R_lqPikesvil | BAWA-1 | 39.377616 | -76.722234 | 28 | 2 | 7 |
| 6005 | 5342 | NWID0278R_lqGarrison | BAWA-1 | 39.390803 | -76.736297 | 5 | 1 | 7 |
| 6005 | 5343 | NWID0278R_lqGarrison | BAWA-1 | 39.390803 | -76.736297 | 5 | 2 | 7 |
| 6005 | 5344 | NWID0278R_lqGarrison | BAWA-1 | 39.390803 | -76.736297 | 5 | 3 | 7 |
| 6005 | 8750 | NWID0221R_lhOwingsMi | BAWA-1 | 39.417296 | -76.798755 | 53 | 2 | 7 |
| 6005 | 8772 | NWID0265R_lhHernwood | BAWA-1 | 39.393129 | -76.843699 | 167 | 1 | 7 |
| 6005 | 9073 | NWID0273R_lhReisters | BAWA-1 | 39.47019 | -76.831907 | 261 | 2 | 7 |
| 6005 | 9074 | NWID0273R_lhReisters | BAWA-1 | 39.47019 | -76.831907 | 261 | 3 | 7 |
| 6005 | 15665 | NWID0307R_lhGreenspr | BAWA-1 | 39.445889 | -76.719776 | 43 | 1 | 7 |
| 6005 | 15666 | NWID0307R_lhGreenspr | BAWA-1 | 39.445889 | -76.719776 | 43 | 2 | 7 |
| 6005 | 15667 | NWID0307R_lhGreenspr | BAWA-1 | 39.445889 | -76.719776 | 43 | 3 | 7 |
| 6005 | 15694 | NWID0265R_lhHernwood | BAWA-1 | 39.393129 | -76.843699 | 167 | 2 | 7 |
| 6005 | 15695 | NWID0265R_lhHernwood | BAWA-1 | 39.393129 | -76.843699 | 167 | 3 | 7 |
| 6005 | 15722 | NWID0336R_lhChestnut | BAWA-1 | 39.451796 | -76.687951 | 333 | 1 | 7 |
| 6005 | 15723 | NWID0336R_lhChestnut | BAWA-1 | 39.451796 | -76.687951 | 333 | 2 | 7 |
| 6005 | 15724 | NWID0336R_lhChestnut | BAWA-1 | 39.451796 | -76.687951 | 333 | 3 | 7 |
| 6005 | 15858 | NWID0346R_lhMcDonoug | BAWA-1 | 39.392409 | -76.808741 | 398 | 1 | 7 |
| 6005 | 15859 | NWID0346R_lhMcDonoug | BAWA-1 | 39.392409 | -76.808741 | 398 | 2 | 7 |
| 6005 | 15860 | NWID0346R_lhMcDonoug | BAWA-1 | 39.392409 | -76.808741 | 398 | 3 | 7 |
| 6005 | 16536 | NWID3701R_lqWinands | BAWA-1 | 39.381456 | -76.764642 | 2273 | 1 | 7 |
| 6005 | 16537 | NWID3701R_lqWinands | BAWA-1 | 39.381456 | -76.764642 | 2273 | 2 | 7 |
| 6005 | 16538 | NWID3701R_lqWinands | BAWA-1 | 39.381456 | -76.764642 | 2273 | 3 | 7 |
| 6005 | 16678 | NWID0221R_lhOwingsMi | BAWA-1 | 39.417296 | -76.798755 | 53 | 3 | 7 |
| 6005 | 36837 | NWID2387R_lhBelmontR | BAWA-1 | 39.475307 | -76.758004 | 1487 | 1 | 7 |
| 6005 | 36838 | NWID2387R_lhBelmontR | BAWA-1 | 39.475307 | -76.758004 | 1487 | 2 | 7 |
| 6005 | 36839 | NWID2387R_lhBelmontR | BAWA-1 | 39.475307 | -76.758004 | 1487 | 3 | 7 |
| 6005 | 48851 | NWID2329R_lqOlMilfor | BAWA-1 | 39.361885 | -76.719765 | 1102 | 1 | 7 |
| 6005 | 48852 | NWID2329R_lqOlMilfor | BAWA-1 | 39.361885 | -76.719765 | 1102 | 2 | 7 |
| 6005 | 48853 | NWID2329R_lqOlMilfor | BAWA-1 | 39.361885 | -76.719765 | 1102 | 3 | 7 |
| 6005 | 49068 | NWID0386R_lhBerryman | BAWA-1 | 39.450062 | -76.830584 | 1209 | 1 | 7 |
| 6005 | 49069 | NWID0386R_lhBerryman | BAWA-1 | 39.450062 | -76.830584 | 1209 | 2 | 7 |
| 6005 | 49070 | NWID0386R_lhBerryman | BAWA-1 | 39.450062 | -76.830584 | 1209 | 3 | 7 |
| 6005 | 49148 | NWID2393R_lhRandalst | BAWA-1 | 39.376255 | -76.818233 | 1407 | 1 | 7 |
| 6005 | 49149 | NWID2393R_lhRandalst | BAWA-1 | 39.376255 | -76.818233 | 1407 | 2 | 7 |
| 6005 | 49150 | NWID2393R_lhRandalst | BAWA-1 | 39.376255 | -76.818233 | 1407 | 3 | 7 |
| 6005 | 60381 | NWID0209R_lqPikesvil | BAWA-1 | 39.377616 | -76.722234 | 28 | 2 | 7 |

6/28/2013

Sprint Nextel

BAWA 5-16-11

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6005 | 60452 | NMD3073R_IqLochearn | BAWA-1 | 39.343624 | -76.728501 | 1566 | 1 | 7 |
| 6005 | 60453 | NMD3073R_IqLochearn | BAWA-1 | 39.343624 | -76.728501 | 1566 | 2 | 7 |
| 6005 | 60454 | NMD3073R_IqLochearn | BAWA-1 | 39.343624 | -76.728501 | 1566 | 3 | 7 |
| 6005 | 60489 | NMD0241R_IqRockDale | BAWA-1 | 39.354784 | -76.759383 | 186 | 1 | 7 |
| 6005 | 60511 | NMD0365R_IhDelight | BAWA-1 | 39.438306 | -76.805182 | 273 | 1 | 7 |
| 6005 | 60512 | NMD0365R_IhDelight | BAWA-1 | 39.438306 | -76.805182 | 273 | 2 | 7 |
| 6005 | 60513 | NMD0365R_IhDelight | BAWA-1 | 39.438306 | -76.805182 | 273 | 3 | 7 |
| 6005 | 60807 | NMD3490R_IhGrayfox | BAWA-1 | 39.358187 | -76.781445 | 1570 | 1 | 7 |
| 6005 | 60808 | NMD3490R_IhGrayfox | BAWA-1 | 39.358187 | -76.781445 | 1570 | 2 | 7 |
| 6005 | 60809 | NMD3490R_IhGrayfox | BAWA-1 | 39.358187 | -76.781445 | 1570 | 3 | 7 |
| 6005 | 60855 | NMD3039R_IhMcDonough | BAWA-1 | 39.418435 | -76.778435 | 1732 | 1 | 7 |
| 6005 | 60856 | NMD3039R_IhMcDonough | BAWA-1 | 39.418435 | -76.778435 | 1732 | 2 | 7 |
| 6005 | 60857 | NMD3039R_IhMcDonough | BAWA-1 | 39.418435 | -76.778435 | 1732 | 3 | 7 |
| 6005 | 61158 | NMD0316R_IqOldCrtRd | BAWA-1 | 39.360028 | -76.752772 | 2102 | 1 | 7 |
| 6005 | 61159 | NMD0316R_IqOldCrtRd | BAWA-1 | 39.360028 | -76.752772 | 2102 | 2 | 7 |
| 6005 | 61160 | NMD0316R_IqOldCrtRd | BAWA-1 | 39.360028 | -76.752772 | 2102 | 3 | 7 |
| 6005 | 5104 | NMD0248R_IJPatapsco | BAWA-1 | 39.227066 | -76.714646 | 299 | 1 | 7 |
| 6005 | 5196 | NMD0248R_IJPatapsco | BAWA-1 | 39.227066 | -76.714646 | 299 | 2 | 7 |
| 6005 | 5197 | NMD0248R_IJPatapsco | BAWA-1 | 39.227066 | -76.714646 | 299 | 3 | 7 |
| 6005 | 9075 | NMD0295R_IgVioletvi | BAWA-1 | 39.265719 | -76.671256 | 314 | 1 | 7 |
| 6005 | 9079 | NMD0295R_IgVioletvi | BAWA-1 | 39.265719 | -76.671256 | 314 | 2 | 7 |
| 6009 | 9084 | NMD0297R_IgBrooklyn | BAWA-1 | 39.220168 | -76.633044 | 316 | 1 | 7 |
| 6009 | 9085 | NMD0297R_IgBrooklyn | BAWA-1 | 39.220168 | -76.633044 | 316 | 2 | 7 |
| 6009 | 9086 | NMD0297R_IgBrooklyn | BAWA-1 | 39.220168 | -76.633044 | 316 | 3 | 7 |
| 6009 | 15571 | NMD0344R_IgOregon | BAWA-1 | 39.230461 | -76.671596 | 361 | 1 | 7 |
| 6009 | 15574 | NMD0344R_IgOregon | BAWA-1 | 39.230461 | -76.671596 | 361 | 2 | 7 |
| 6009 | 15575 | NMD0344R_IgOregon | BAWA-1 | 39.230461 | -76.671596 | 361 | 3 | 7 |
| 6009 | 15855 | NMD0298R_IgFrederic | BAWA-1 | 39.266323 | -76.714505 | 1137 | 1 | 7 |
| 6009 | 15856 | NMD0298R_IgFrederic | BAWA-1 | 39.266323 | -76.714505 | 1137 | 2 | 7 |
| 6009 | 15857 | NMD0298R_IgFrederic | BAWA-1 | 39.266323 | -76.714505 | 1137 | 3 | 7 |
| 6009 | 16176 | NMD3732S_IgSMonroe1 | BAWA-1 | 39.300347 | -76.642583 | 2363 | 1 | 7 |
| 6009 | 16177 | NMD3732R_IgSMonroe | BAWA-1 | 39.300354 | -76.642591 | 2109 | 2 | 7 |
| 6009 | 16178 | NMD3732R_IgSMonroe | BAWA-1 | 39.300354 | -76.642591 | 2109 | 3 | 7 |
| 6009 | 16411 | NMD3536R_IgWDruidPk | BAWA-1 | 39.314798 | -76.654967 | 2367 | 1 | 7 |
| 6009 | 16412 | NMD3536R_IgWDruidPk | BAWA-1 | 39.314798 | -76.654967 | 2367 | 3 | 7 |
| 6009 | 16456 | NMD3571R_IgFreemont | BAWA-1 | 39.304641 | -76.631581 | 2368 | 1 | 7 |
| 6009 | 16457 | NMD3571R_IgFreemont | BAWA-1 | 39.304641 | -76.631581 | 2368 | 2 | 7 |
| 6009 | 16458 | NMD3571R_IgFreemont | BAWA-1 | 39.304641 | -76.631581 | 2368 | 3 | 7 |
| 6009 | 16474 | NMD3714R_IgFrnkIntn | BAWA-1 | 39.304237 | -76.660009 | 2144 | 1 | 7 |
| 6009 | 16475 | NMD3714R_IgFrnkIntn | BAWA-1 | 39.304237 | -76.660009 | 2144 | 2 | 7 |
| 6009 | 16527 | NMD3583R_IgSBechfld | BAWA-1 | 39.27001 | -76.680548 | 2276 | 1 | 7 |
| 6009 | 16528 | NMD3583R_IgSBechfld | BAWA-1 | 39.27001 | -76.680548 | 2276 | 2 | 7 |
| 6009 | 16529 | NMD3583R_IgSBechfld | BAWA-1 | 39.27001 | -76.680548 | 2276 | 3 | 7 |
| 6009 | 16584 | NMD0004R_IgEdmonson | BAWA-1 | 39.293023 | -76.67737 | 149 | 1 | 7 |
| 6009 | 16585 | NMD0004R_IgEdmonson | BAWA-1 | 39.293023 | -76.67737 | 149 | 2 | 7 |
| 6009 | 16586 | NMD0004R_IgEdmonson | BAWA-1 | 39.293023 | -76.67737 | 149 | 3 | 7 |
| 6009 | 16704 | NMD3536S_IgWDruidS1 | BAWA-1 | 39.314782 | -76.655 | 2375 | 1 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6009 | 16717 | NMD3714S_IgFrnklnS3 | BAWA-1 | 39.304175 | -76.659975 | 2381 | 3 | 7 |
| 6009 | 16782 | NMD3536S_IgWDruids1 | BAWA-1 | 39.314782 | -76.655 | 2817 | 2 | 7 |
| 6009 | 22500 | NMD3076R_IgGwnFalls | BAWA-1 | 39.309934 | -76.662551 | 1430 | 1 | 7 |
| 6009 | 22501 | NMD3076R_IgGwnFalls | BAWA-1 | 39.309934 | -76.662551 | 1430 | 2 | 7 |
| 6009 | 22502 | NMD3076R_IgGwnFalls | BAWA-1 | 39.309934 | -76.662551 | 1430 | 3 | 7 |
| 6009 | 22814 | NMD3004R_IgArbutus | BAWA-1 | 39.259897 | -76.689378 | 1533 | 1 | 7 |
| 6009 | 22815 | NMD3004R_IgArbutus | BAWA-1 | 39.259897 | -76.689378 | 1533 | 2 | 7 |
| 6009 | 22816 | NMD3004R_IgArbutus | BAWA-1 | 39.259897 | -76.689378 | 1533 | 3 | 7 |
| 6009 | 22924 | NMD3049R_IgAlto | BAWA-1 | 39.310467 | -76.676355 | 1530 | 1 | 7 |
| 6009 | 22925 | NMD3049R_IgAlto | BAWA-1 | 39.310467 | -76.676355 | 1530 | 2 | 7 |
| 6009 | 22926 | NMD3049R_IgAlto | BAWA-1 | 39.310467 | -76.676355 | 1530 | 3 | 7 |
| 6009 | 22937 | NMD2365R_IgRognelHt | BAWA-1 | 39.292203 | -76.686571 | 1708 | 3 | 7 |
| 6009 | 36720 | NMD2347R_IgNoLinthi | BAWA-1 | 39.218966 | -76.664036 | 605 | 1 | 7 |
| 6009 | 36721 | NMD2347R_IgNoLinthi | BAWA-1 | 39.218966 | -76.664036 | 605 | 2 | 7 |
| 6009 | 36722 | NMD2347R_IgNoLinthi | BAWA-1 | 39.218966 | -76.664036 | 605 | 3 | 7 |
| 6009 | 36776 | NMD0205R_IgHaletho3 | BAWA-1 | 39.244322 | -76.679949 | 319 | 3 | 7 |
| 6009 | 36813 | NMD2768R_IJMaritime | BAWA-1 | 39.213616 | -76.671899 | 586 | 1 | 7 |
| 6009 | 36814 | NMD2768R_IJMaritime | BAWA-1 | 39.213616 | -76.671899 | 586 | 2 | 7 |
| 6009 | 36815 | NMD2768R_IJMaritime | BAWA-1 | 39.213616 | -76.671899 | 586 | 3 | 7 |
| 6009 | 36897 | NMD2769R_IgSulpherS | BAWA-1 | 39.244782 | -76.676506 | 687 | 1 | 7 |
| 6009 | 36898 | NMD2769R_IgSulpherS | BAWA-1 | 39.244782 | -76.676506 | 687 | 2 | 7 |
| 6009 | 36899 | NMD2769R_IgSulpherS | BAWA-1 | 39.244782 | -76.676506 | 687 | 3 | 7 |
| 6009 | 36903 | NMD2350R_IgNHaletho | BAWA-1 | 39.255397 | -76.675305 | 558 | 1 | 7 |
| 6009 | 36904 | NMD2350R_IgNHaletho | BAWA-1 | 39.255397 | -76.675305 | 558 | 2 | 7 |
| 6009 | 36905 | NMD2350R_IgNHaletho | BAWA-1 | 39.255397 | -76.675305 | 558 | 3 | 7 |
| 6009 | 48648 | NMD2346R_IgGroveRid | BAWA-1 | 39.215383 | -76.644359 | 1361 | 1 | 7 |
| 6009 | 48803 | NMD2379R_IqOakFores | BAWA-1 | 39.271168 | -76.733432 | 1099 | 1 | 7 |
| 6009 | 48804 | NMD2379R_IqOakFores | BAWA-1 | 39.271168 | -76.733432 | 1099 | 2 | 7 |
| 6009 | 48805 | NMD2379R_IqOakFores | BAWA-1 | 39.271168 | -76.733432 | 1099 | 3 | 7 |
| 6009 | 48821 | NMD2818R_IgFultonN | BAWA-1 | 39.310628 | -76.643582 | 1147 | 1 | 7 |
| 6009 | 48822 | NMD2818R_IgFultonN | BAWA-1 | 39.310628 | -76.643582 | 1147 | 2 | 7 |
| 6009 | 48914 | NMD0260T_IgWalbrook | BAWA-1 | 39.296523 | -76.665441 | 2140 | 1 | 7 |
| 6009 | 48931 | NMD2818S_IgFultonN | BAWA-1 | 39.310639 | -76.643502 | 2264 | 1 | 7 |
| 6009 | 49029 | NMD2818S_IgFultonN | BAWA-1 | 39.310639 | -76.643502 | 2264 | 2 | 7 |
| 6009 | 49059 | NMD2340R_IgBeechfie | BAWA-1 | 39.281818 | -76.692318 | 1145 | 1 | 7 |
| 6009 | 49060 | NMD2340R_IgBeechfie | BAWA-1 | 39.281818 | -76.692318 | 1145 | 2 | 7 |
| 6009 | 49061 | NMD2340R_IgBeechfie | BAWA-1 | 39.281818 | -76.692318 | 1145 | 3 | 7 |
| 6009 | 49220 | NMD3102S_IgFultonS1 | BAWA-1 | 39.303033 | -76.650963 | 2419 | 1 | 7 |
| 6009 | 51400 | NMD2365S_IgRognelS1 | BAWA-1 | 39.292267 | -76.686516 | 2369 | 2 | 7 |
| 6009 | 51434 | NMD3718R_IJShalthor | BAWA-1 | 39.230257 | -76.685954 | 2133 | 1 | 7 |
| 6009 | 51435 | NMD3718R_IJShalthor | BAWA-1 | 39.230257 | -76.685954 | 2133 | 2 | 7 |
| 6009 | 51436 | NMD3718R_IJShalthor | BAWA-1 | 39.230257 | -76.685954 | 2133 | 3 | 7 |
| 6009 | 60379 | NMD0295R_IgVioletvi | BAWA-1 | 39.265719 | -76.671256 | 314 | 1 | 7 |
| 6009 | 60387 | NMD2346R_IgGroveRid | BAWA-1 | 39.215383 | -76.644359 | 1361 | 1 | 7 |
| 6009 | 60388 | NMD2346R_IgGroveRid | BAWA-1 | 39.215383 | -76.644359 | 1361 | 2 | 7 |
| 6009 | 60416 | NMD2972R_IgHiltonCr | BAWA-1 | 39.279683 | -76.670361 | 1469 | 1 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6009 | 60417 | NMD2972S_IgHiltonC2 | BAWA-1 | 39.279677 | -76.67042 | 2136 | 2 | 7 |
| 6009 | 60418 | NMD2972R_IgHiltonCr | BAWA-1 | 39.279683 | -76.670361 | 1469 | 3 | 7 |
| 6009 | 60419 | NMD0393R_IgUpton | BAWA-1 | 39.300787 | -76.62836 | 1470 | 2 | 7 |
| 6009 | 60420 | NMD0393R_IgUpton | BAWA-1 | 39.300787 | -76.62836 | 1470 | 2 | 7 |
| 6009 | 60421 | NMD0393S_IgUpton | BAWA-1 | 39.300815 | -76.628356 | 2069 | 3 | 7 |
| 6009 | 60493 | NMD0260R_IgWalbrook | BAWA-1 | 39.296456 | -76.665443 | 254 | 1 | 7 |
| 6009 | 60494 | NMD0260S_IgWalbrook | BAWA-1 | 39.296453 | -76.665436 | 1154 | 2 | 7 |
| 6009 | 60835 | NMD3102R_IgFultonAv | BAWA-1 | 39.30303 | -76.650992 | 1743 | 1 | 7 |
| 6009 | 60836 | NMD3102R_IgFultonAv | BAWA-1 | 39.30303 | -76.650992 | 1743 | 3 | 7 |
| 6009 | 60858 | NMD3106R_IgShadyNoo | BAWA-1 | 39.27597 | -76.717576 | 51 | 1 | 7 |
| 6009 | 60859 | NMD3106R_IgShadyNoo | BAWA-1 | 39.27597 | -76.717576 | 51 | 2 | 7 |
| 6009 | 60860 | NMD3106R_IgShadyNoo | BAWA-1 | 39.27597 | -76.717576 | 51 | 3 | 7 |
| 6009 | 61161 | NMD0393S_IgUpton | BAWA-1 | 39.300815 | -76.628356 | 2069 | 2 | 7 |
| 6011 | 2565 | NMD0411R_ImCollegeP | BAWA-1 | 39.013245 | -76.928667 | 60 | 1 | 7 |
| 6011 | 2637 | NMD0435R_ImBeltsvil | BAWA-1 | 39.044861 | -76.8513 | 126 | 1 | 7 |
| 6011 | 5035 | NMD0471R_IbGreenbel | BAWA-1 | 38.989971 | -76.879813 | 276 | 1 | 7 |
| 6011 | 5059 | NMD0471R_IbGreenbel | BAWA-1 | 38.989971 | -76.879813 | 276 | 2 | 7 |
| 6011 | 5060 | NMD0471R_IbGreenbel | BAWA-1 | 38.989971 | -76.879813 | 276 | 3 | 7 |
| 6011 | 5110 | NMD0435R_ImBeltsvil | BAWA-1 | 39.044861 | -76.8513 | 126 | 2 | 7 |
| 6011 | 5111 | NMD0435R_ImBeltsvil | BAWA-1 | 39.044861 | -76.8513 | 126 | 3 | 7 |
| 6011 | 5159 | NMD0506R_ImRiverdal | BAWA-1 | 38.978636 | -76.93829 | 211 | 1 | 7 |
| 6011 | 5160 | NMD0506R_ImRiverdal | BAWA-1 | 38.978636 | -76.93829 | 211 | 2 | 7 |
| 6011 | 5161 | NMD0506R_ImRiverdal | BAWA-1 | 38.978636 | -76.93829 | 211 | 3 | 7 |
| 6011 | 5170 | NMD0525R_ImCalverto | BAWA-1 | 39.05947 | -76.918923 | 282 | 1 | 7 |
| 6011 | 5171 | NMD0525R_ImCalverto | BAWA-1 | 39.05947 | -76.918923 | 282 | 2 | 7 |
| 6011 | 5172 | NMD0525R_ImCalverto | BAWA-1 | 39.05947 | -76.918923 | 282 | 3 | 7 |
| 6011 | 8942 | NMD3790R_ImSolmar | BAWA-1 | 39.071451 | -76.958949 | 1974 | 1 | 7 |
| 6011 | 8943 | NMD3790R_ImSolmar | BAWA-1 | 39.071451 | -76.958949 | 1974 | 2 | 7 |
| 6011 | 8950 | NMD3790R_ImSolmar | BAWA-1 | 39.071451 | -76.958949 | 1974 | 3 | 7 |
| 6011 | 8957 | NMD0666R_ImSellmanR | BAWA-1 | 39.035224 | -76.939025 | 416 | 1 | 7 |
| 6011 | 8958 | NMD0666R_ImSellmanR | BAWA-1 | 39.035224 | -76.939025 | 416 | 2 | 7 |
| 6011 | 8959 | NMD0666R_ImSellmanR | BAWA-1 | 39.035224 | -76.939025 | 416 | 3 | 7 |
| 6011 | 9058 | NMD0590R_ImMuirkirk | BAWA-1 | 39.050897 | -76.892845 | 343 | 1 | 7 |
| 6011 | 9060 | NMD0590R_ImMuirkirk | BAWA-1 | 39.050897 | -76.892845 | 343 | 2 | 7 |
| 6011 | 9061 | NMD0591R_ImFairland | BAWA-1 | 39.085873 | -76.942188 | 344 | 2 | 7 |
| 6011 | 9062 | NMD0591R_ImFairland | BAWA-1 | 39.085873 | -76.942188 | 344 | 3 | 7 |
| 6011 | 9063 | NMD0591S_ImFairlan3 | BAWA-1 | 39.085828 | -76.942151 | 1802 | 2 | 7 |
| 6011 | 9117 | NMD0614R_ImSSMSO | BAWA-1 | 39.05158 | -76.96399 | 308 | 3 | 7 |
| 6011 | 15687 | NMD0411R_ImCollegeP | BAWA-1 | 39.013245 | -76.928667 | 60 | 2 | 7 |
| 6011 | 15688 | NMD0411R_ImCollegeP | BAWA-1 | 39.013245 | -76.928667 | 60 | 3 | 7 |
| 6011 | 16301 | NMD2686R_IbCapOffic | BAWA-1 | 39.008584 | -76.898579 | 2258 | 1 | 7 |
| 6011 | 16302 | NMD2686R_IbCapOffic | BAWA-1 | 39.008584 | -76.898579 | 2258 | 2 | 7 |
| 6011 | 16303 | NMD2686R_IbCapOffic | BAWA-1 | 39.008584 | -76.898579 | 2258 | 3 | 7 |
| 6011 | 22768 | NMD3279R_ImPaintBra | BAWA-1 | 39.051876 | -76.974866 | 1729 | 1 | 7 |
| 6011 | 22769 | NMD3279R_ImPaintBra | BAWA-1 | 39.051876 | -76.974866 | 1729 | 2 | 7 |
| 6011 | 22770 | NMD3279R_ImPaintBra | BAWA-1 | 39.051876 | -76.974866 | 1729 | 3 | 7 |
| 6011 | 22971 | NMD635VR_CmUMDBC_IB | BAWA-1 | 38.983104 | -76.946987 | 1308 | 1 | 7 |

Sprint Nextel

6/28/2013

| | ID | Code | | Lat | Lon | | | |
|---|---|---|---|---|---|---|---|---|
| 6011 | 23624 | NMD3415R_ImAmmendal | BAWA-1 | 39.040775 | -76.903024 | 1920 | 1 | 7 |
| 6011 | 23625 | NMD3415R_ImAmmendal | BAWA-1 | 39.040775 | -76.903024 | 1920 | 2 | 7 |
| 6011 | 23627 | NMD3415R_ImAmmendal | BAWA-1 | 39.040775 | -76.903024 | 1920 | 3 | 7 |
| 6011 | 23621 | NMD3415R_ImAmmendal | BAWA-1 | 39.040775 | -76.903024 | 1920 | | 7 |
| 6011 | 36522 | NMD0667R_IbKenilwor | BAWA-1 | 38.998539 | -76.899681 | 1024 | 1 | 7 |
| 6011 | 36523 | NMD0667R_IbKenilwor | BAWA-1 | 38.998539 | -76.899681 | 1024 | 2 | 7 |
| 6011 | 36521 | NMD0667R_IbKenilwor | BAWA-1 | 38.998539 | -76.899681 | 1024 | 3 | 7 |
| 6011 | 36587 | NMD0893R_ImComfortl | BAWA-1 | 38.999487 | -76.931996 | 530 | 1 | 7 |
| 6011 | 36588 | NMD0893R_ImComfortl | BAWA-1 | 38.999487 | -76.931996 | 530 | 2 | 7 |
| 6011 | 36589 | NMD0893R_ImComfortl | BAWA-1 | 38.999487 | -76.931996 | 530 | 3 | 7 |
| 6011 | 36590 | NMD0894R_ImIndianCr | BAWA-1 | 39.026628 | -76.914627 | 1243 | 1 | 7 |
| 6011 | 36591 | NMD0894R_ImIndianCr | BAWA-1 | 39.026628 | -76.914627 | 1243 | 2 | 7 |
| 6011 | 36592 | NMD0894R_ImIndianCr | BAWA-1 | 39.026628 | -76.914627 | 1243 | 3 | 7 |
| 6011 | 36614 | NMD0969R_IbMagnolia | BAWA-1 | 38.978379 | -76.876041 | 538 | 1 | 7 |
| 6011 | 36615 | NMD0969R_IbMagnolia | BAWA-1 | 38.978379 | -76.876041 | 538 | 2 | 7 |
| 6011 | 36616 | NMD0969R_IbMagnolia | BAWA-1 | 38.978379 | -76.876041 | 538 | 3 | 7 |
| 6011 | 36671 | NMD0892R_ImVirginia | BAWA-1 | 39.046276 | -76.935257 | 737 | 1 | 7 |
| 6011 | 36672 | NMD0892R_ImVirginia | BAWA-1 | 39.046276 | -76.935257 | 737 | 2 | 7 |
| 6011 | 36673 | NMD0892R_ImVirginia | BAWA-1 | 39.046276 | -76.935257 | 737 | 3 | 7 |
| 6011 | 36702 | NMD0895R_ImPowderMi | BAWA-1 | 39.026534 | -76.963459 | 587 | 1 | 7 |
| 6011 | 36703 | NMD0895R_ImPowderMi | BAWA-1 | 39.026534 | -76.963459 | 587 | 2 | 7 |
| 6011 | 36704 | NMD0895R_ImPowderMi | BAWA-1 | 39.026534 | -76.963459 | 587 | 3 | 7 |
| 6011 | 36984 | NMD0592R_ImHollywoo | BAWA-1 | 39.017859 | -76.92139 | 600 | 1 | 7 |
| 6011 | 36985 | NMD0592R_ImHollywoo | BAWA-1 | 39.017859 | -76.92139 | 600 | 2 | 7 |
| 6011 | 36986 | NMD0592R_ImHollywoo | BAWA-1 | 39.017859 | -76.92139 | 600 | 3 | 7 |
| 6011 | 48940 | NMD0590R_ImMuirKirk | BAWA-1 | 39.050897 | -76.892845 | 343 | 3 | 7 |
| 6011 | 49190 | NMD21111R_ImSevenSpr | BAWA-1 | 39.013887 | -76.953033 | 1348 | 1 | 7 |
| 6011 | 49191 | NMD2111R_ImSevenSpr | BAWA-1 | 39.013887 | -76.953033 | 1348 | 2 | 7 |
| 6011 | 49192 | NMD2111R_ImSevenSpr | BAWA-1 | 39.013887 | -76.953033 | 1348 | 3 | 7 |
| 6011 | 49316 | NMD600VR_CbRivrR_IB | BAWA-1 | 38.970004 | -76.925593 | 1764 | | 7 |
| 6011 | 60455 | NMD2499R_ImLaurella | BAWA-1 | 39.067338 | -76.879644 | 1356 | 1 | 7 |
| 6011 | 60456 | NMD2499R_ImLaurella | BAWA-1 | 39.067338 | -76.879644 | 1356 | 2 | 7 |
| 6011 | 60457 | NMD2499R_ImLaurella | BAWA-1 | 39.067338 | -76.879644 | 1356 | 3 | 7 |
| 6011 | 60468 | NMD2984R_CmUMDSt_IB | BAWA-1 | 38.995976 | -76.941184 | 1398 | | 7 |
| 6011 | 60589 | NMD0355R_CbPaint_IB | BAWA-1 | 38.977474 | -76.92639 | 1388 | 1 | 7 |
| 6011 | 60590 | NMD0355R_CbPaint_IB | BAWA-1 | 38.977474 | -76.92639 | 1388 | 2 | 7 |
| 6011 | 60719 | NMD2691R_ImUMDStadi | BAWA-1 | 38.99001 | -76.948378 | 1727 | 1 | 7 |
| 6011 | 60720 | NMD2691R_ImUMDStadi | BAWA-1 | 38.99001 | -76.948378 | 1727 | 2 | 7 |
| 6011 | 60721 | NMD2691R_ImUMDStadi | BAWA-1 | 38.99001 | -76.948378 | 1727 | 3 | 7 |
| 6011 | 60804 | NMD0956R_ImGreenbel | BAWA-1 | 39.020602 | -76.85401 | 1706 | 1 | 7 |
| 6011 | 60805 | NMD0956R_ImGreenbel | BAWA-1 | 39.020602 | -76.85401 | 1706 | 2 | 7 |
| 6011 | 60806 | NMD0956R_ImGreenbel | BAWA-1 | 39.020602 | -76.85401 | 1706 | 3 | 7 |
| 6011 | 60874 | NMD0885R_ImTheMeado | BAWA-1 | 39.059663 | -76.963638 | 1369 | 1 | 7 |
| 6011 | 60875 | NMD0885R_ImTheMeado | BAWA-1 | 39.059663 | -76.963638 | 1369 | 2 | 7 |
| 6011 | 60876 | NMD0885R_ImTheMeado | BAWA-1 | 39.059663 | -76.963638 | 1369 | 3 | 7 |
| 6011 | 61060 | NMD0860R_IbKenAve | BAWA-1 | 38.96987 | -76.917446 | 1761 | 1 | 7 |
| 6011 | 61061 | NMD0860R_IbKenAve | BAWA-1 | 38.96987 | -76.917446 | 1761 | 2 | 7 |
| 6011 | 61062 | NMD0860R_IbKenAve | BAWA-1 | 38.96987 | -76.917446 | 1761 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 165 | 2649 | NVA0453R_lcIndepend | BAWA-2 | 38.650345 | -77.442596 | 136 | 1 | 7 |
| 165 | 2660 | NVA0427R_lcManassas | BAWA-2 | 38.792065 | -77.533861 | 121 | 1 | 7 |
| 165 | 5000 | NVA0466R_lcCdrSprng | BAWA-2 | 38.823253 | -77.450984 | 196 | 1 | 7 |
| 165 | 5149 | NVA0464R_lcCCCManCt | BAWA-2 | 38.753392 | -77.460952 | 264 | 1 | 7 |
| 165 | 5208 | NVA0464T_lcCCCManCt | BAWA-2 | 38.753404 | -77.46101 | 1928 | 1 | 7 |
| 165 | 8822 | NVA0427S_lcManassas | BAWA-2 | 38.792032 | -77.533816 | 622 | 2 | 7 |
| 165 | 8823 | NVA0427R_lcManassas | BAWA-2 | 38.792065 | -77.533861 | 121 | 3 | 7 |
| 165 | 8826 | NVA0433R_lcCentrvil | BAWA-2 | 38.857085 | -77.384864 | 191 | 1 | 7 |
| 165 | 8827 | NVA0433R_lcCentrvil | BAWA-2 | 38.857085 | -77.384864 | 191 | 2 | 7 |
| 165 | 8844 | NVA0466R_lcCdrSprng | BAWA-2 | 38.823253 | -77.450984 | 196 | 2 | 7 |
| 165 | 8845 | NVA0466R_lcCdrSprng | BAWA-2 | 38.823253 | -77.450984 | 196 | 3 | 7 |
| 165 | 13364 | NVA6782R_lcMnasMall | BAWA-2 | 38.722777 | -77.495315 | 1844 | 1 | 7 |
| 165 | 13382 | NVA6782R_lcMnasMall | BAWA-2 | 38.722777 | -77.495315 | 1844 | 2 | 7 |
| 165 | 13383 | NVA6782R_lcMnasMall | BAWA-2 | 38.722777 | -77.495315 | 1844 | 3 | 7 |
| 165 | 13455 | NVA0982R_lcRixlew | BAWA-2 | 38.749099 | -77.480114 | 1930 | 1 | 7 |
| 165 | 13456 | NVA0982S_lcRixlew2 | BAWA-2 | 38.749095 | -77.480101 | 1521 | 2 | 7 |
| 165 | 13463 | NVA0982R_lcRixlew | BAWA-2 | 38.749099 | -77.480114 | 1930 | 3 | 7 |
| 165 | 15554 | NVA0453R_lcIndepend | BAWA-2 | 38.650345 | -77.442596 | 136 | 2 | 7 |
| 165 | 15555 | NVA0453R_lcIndepend | BAWA-2 | 38.650345 | -77.442596 | 136 | 3 | 7 |
| 165 | 15719 | NVA0788R_lcRowland | BAWA-2 | 38.811453 | -77.348676 | 445 | 1 | 7 |
| 165 | 15754 | NVA0788R_lcRowland | BAWA-2 | 38.811453 | -77.348676 | 445 | 2 | 7 |
| 165 | 15755 | NVA0788R_lcRowland | BAWA-2 | 38.811453 | -77.348676 | 445 | 3 | 7 |
| 165 | 15788 | NVA0678R_lcCCCWsgte | BAWA-2 | 38.782612 | -77.506164 | 387 | 1 | 7 |
| 165 | 15789 | NVA0678R_lcCCCWsgte | BAWA-2 | 38.782612 | -77.506164 | 387 | 2 | 7 |
| 165 | 15790 | NVA0678R_lcCCCWsgte | BAWA-2 | 38.782612 | -77.506164 | 387 | 3 | 7 |
| 165 | 15791 | NVA0687R_lcLawrence | BAWA-2 | 38.847026 | -77.433762 | 403 | 1 | 7 |
| 165 | 15793 | NVA0687R_lcLawrence | BAWA-2 | 38.847026 | -77.433762 | 403 | 2 | 7 |
| 165 | 15794 | NVA0616R_lcLakeJack | BAWA-2 | 38.712893 | -77.460576 | 1131 | 1 | 7 |
| 165 | 15795 | NVA0616R_lcLakeJack | BAWA-2 | 38.712893 | -77.460576 | 1131 | 2 | 7 |
| 165 | 15798 | NVA0761R_lcOccoquan | BAWA-2 | 38.710306 | -77.384533 | 1234 | 1 | 7 |
| 165 | 15880 | NVA0443R_lcFairfaxS | BAWA-2 | 38.787827 | -77.329461 | 393 | 1 | 7 |
| 165 | 15881 | NVA0443R_lcFairfaxS | BAWA-2 | 38.787827 | -77.329461 | 393 | 2 | 7 |
| 165 | 15882 | NVA0443R_lcFairfaxS | BAWA-2 | 38.787827 | -77.329461 | 393 | 3 | 7 |
| 165 | 15886 | NVA0677R_lcGlenAldn | BAWA-2 | 38.85498 | -77.339308 | 468 | 1 | 7 |
| 165 | 15887 | NVA0677R_lcGlenAldn | BAWA-2 | 38.85498 | -77.339308 | 468 | 2 | 7 |
| 165 | 15888 | NVA0677S_lcGlenAldn | BAWA-2 | 38.854998 | -77.339256 | 873 | 3 | 7 |
| 165 | 16149 | NVA0981R_lcStonewal | BAWA-2 | 38.776551 | -77.437973 | 2321 | 1 | 7 |
| 165 | 16150 | NVA0981R_lcStonewal | BAWA-2 | 38.776551 | -77.437973 | 2321 | 2 | 7 |
| 165 | 16151 | NVA0981R_lcStonewal | BAWA-2 | 38.776551 | -77.437973 | 2321 | 3 | 7 |
| 165 | 16225 | NVA0876R_lcMapleHls | BAWA-2 | 38.831851 | -77.307272 | 2324 | 1 | 7 |
| 165 | 16226 | NVA0876R_lcMapleHls | BAWA-2 | 38.831851 | -77.307272 | 2324 | 2 | 7 |
| 165 | 16227 | NVA0876R_lcMapleHls | BAWA-2 | 38.831851 | -77.307272 | 2324 | 3 | 7 |
| 165 | 16500 | NVA2314R_lcWestOxRH | BAWA-2 | 38.851479 | -77.370354 | 1377 | 1 | 7 |
| 165 | 16501 | NVA2314R_lcWestOxRH | BAWA-2 | 38.851479 | -77.370354 | 1377 | 2 | 7 |
| 165 | 16502 | NVA2314R_lcWestOxRH | BAWA-2 | 38.851479 | -77.370354 | 1377 | 3 | 7 |
| 165 | 16644 | NVA102VR_lcPSTOC_lB | BAWA-2 | 38.847111 | -77.375164 | 877 | 1 | 7 |
| 165 | 22509 | NVA3506R_lcBaldHill | BAWA-2 | 38.802699 | -77.514495 | 1522 | 1 | 7 |

6/28/2013

Sprint Nextel

BAWA 5-16-11

6/28/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 165 | 22510 | NVA3506R_lcBaldHill | BAWA-2 | 38.802699 | -77.514495 | 1522 | 2 | 7 |
| 165 | 22511 | NVA3506R_lcBaldHill | BAWA-2 | 38.802699 | -77.514495 | 1522 | 3 | 7 |
| 165 | 36781 | NVA0464S_lcCCCManCt | BAWA-2 | 38.753366 | -77.460861 | 686 | 1 | 7 |
| 165 | 36885 | NVA0844R_lcYorkshir | BAWA-2 | 38.79995 | -77.448895 | 570 | 1 | 7 |
| 165 | 36886 | NVA0844R_lcYorkshir | BAWA-2 | 38.79995 | -77.448895 | 570 | 2 | 7 |
| 165 | 36887 | NVA0844R_lcYorkshir | BAWA-2 | 38.79995 | -77.448895 | 570 | 3 | 7 |
| 165 | 48603 | NVA0761R_lcOccoquan | BAWA-2 | 38.710306 | -77.384533 | 874 | 1 | 7 |
| 165 | 48630 | NVA0678S_lcCCCWsgte | BAWA-2 | 38.782619 | -77.506216 | 874 | 2 | 7 |
| 165 | 48732 | NVA2751R_lcConner | BAWA-2 | 38.770053 | -77.454057 | 1109 | 1 | 7 |
| 165 | 48733 | NVA2751R_lcConner | BAWA-2 | 38.770053 | -77.454057 | 1109 | 2 | 7 |
| 165 | 48734 | NVA2751R_lcConner | BAWA-2 | 38.770053 | -77.454057 | 1109 | 3 | 7 |
| 165 | 48906 | NVA2722R_lcloralPrk | BAWA-2 | 38.745325 | -77.529944 | 1116 | 1 | 7 |
| 165 | 48907 | NVA2722R_lcloralPrk | BAWA-2 | 38.745325 | -77.529944 | 1116 | 2 | 7 |
| 165 | 48908 | NVA2722R_lcloralPrk | BAWA-2 | 38.745325 | -77.529944 | 1116 | 3 | 7 |
| 165 | 48999 | NVA0687S_lclawrenc3 | BAWA-2 | 38.847038 | -77.433758 | 1133 | 1 | 7 |
| 165 | 49010 | NVA0960R_lcBraddock | BAWA-2 | 38.828221 | -77.364325 | 1192 | 1 | 7 |
| 165 | 49011 | NVA0960R_lcBraddock | BAWA-2 | 38.828221 | -77.364325 | 1192 | 2 | 7 |
| 165 | 49012 | NVA0960R_lcBraddock | BAWA-2 | 38.828221 | -77.364325 | 1192 | 3 | 7 |
| 165 | 49062 | NVA2812R_lcMakleysC | BAWA-2 | 38.766893 | -77.375073 | 1021 | 1 | 7 |
| 165 | 49063 | NVA2812R_lcMakleysC | BAWA-2 | 38.766893 | -77.375073 | 1021 | 2 | 7 |
| 165 | 49064 | NVA2812R_lcMakleysC | BAWA-2 | 38.766893 | -77.375073 | 1021 | 3 | 7 |
| 165 | 49199 | NVA0761R_lcOccoquan | BAWA-2 | 38.710306 | -77.384533 | 1234 | 1 | 7 |
| 165 | 49208 | NVA2751S_lcConner3 | BAWA-2 | 38.700123 | -77.45407 | 1855 | 3 | 7 |
| 165 | 49317 | NVA223VR_lcFFXGv_IB | BAWA-2 | 38.853766 | -77.356714 | 1903 | 1 | 7 |
| 165 | 49320 | NVA223VR_lcFFXGv_IB | BAWA-2 | 38.853766 | -77.356714 | 1903 | 2 | 7 |
| 165 | 49324 | NVA223VR_lcFFXGv_IB | BAWA-2 | 38.853766 | -77.356714 | 1903 | 3 | 7 |
| 165 | 49350 | NVA603VR_lcACF_IB | BAWA-2 | 38.757477 | -77.507889 | 1922 | 1 | 7 |
| 165 | 60303 | NVA2808R_lcivakota | BAWA-2 | 38.783282 | -77.401268 | 1236 | 1 | 7 |
| 165 | 60304 | NVA2808R_lcivakota | BAWA-2 | 38.783282 | -77.401268 | 1236 | 2 | 7 |
| 165 | 60305 | NVA2808R_lcivakota | BAWA-2 | 38.783282 | -77.401268 | 1236 | 3 | 7 |
| 165 | 60425 | NVA0940R_lcGMU | BAWA-2 | 38.826138 | -77.314307 | 1239 | 1 | 7 |
| 165 | 60426 | NVA0940R_lcGMU | BAWA-2 | 38.826138 | -77.314307 | 1239 | 2 | 7 |
| 165 | 60427 | NVA0940R_lcGMU | BAWA-2 | 38.826138 | -77.314307 | 1239 | 3 | 7 |
| 165 | 60502 | NVA0433R_lcCentrvil | BAWA-2 | 38.857085 | -77.384864 | 191 | 1 | 7 |
| 165 | 60773 | NVA2405R_lcBurkeSta | BAWA-2 | 38.822696 | -77.274991 | 1897 | 1 | 7 |
| 165 | 60774 | NVA2405R_lcBurkeSta | BAWA-2 | 38.822696 | -77.274991 | 1897 | 2 | 7 |
| 165 | 60775 | NVA2405R_lcBurkeSta | BAWA-2 | 38.822696 | -77.274991 | 1897 | 3 | 7 |
| 165 | 60837 | NVA2642R_lcSilcotSp | BAWA-2 | 38.820969 | -77.49328 | 1949 | 1 | 7 |
| 165 | 60838 | NVA2642R_lcSilcotSp | BAWA-2 | 38.820969 | -77.49328 | 1949 | 2 | 7 |
| 165 | 60839 | NVA2642R_lcSilcotSp | BAWA-2 | 38.820969 | -77.49328 | 1949 | 3 | 7 |
| 165 | 60840 | NVA2407R_lcBuckHall | BAWA-2 | 38.732996 | -77.418127 | 1190 | 1 | 7 |
| 165 | 60841 | NVA2407R_lcBuckHall | BAWA-2 | 38.732996 | -77.418127 | 1190 | 2 | 7 |
| 165 | 60842 | NVA2407R_lcBuckHall | BAWA-2 | 38.732996 | -77.418127 | 1190 | 3 | 7 |
| 166 | 2539 | NVA0405R_lbBelleHav | BAWA-2 | 38.773462 | -77.080456 | 260 | 1 | 7 |
| 166 | 2541 | NVA0412R_lbLandmark | BAWA-2 | 38.813738 | -77.140411 | 36 | 1 | 7 |
| 166 | 2624 | NVA0406R_lbDouglasP | BAWA-2 | 38.84431 | -77.116606 | 111 | 1 | 7 |
| 166 | 5071 | NVA0406R_lbDouglasP | BAWA-2 | 38.84431 | -77.116606 | 111 | 2 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 166 | 5072 | NVA0406R_lbDouglasP | BAWA-2 | 38.84431 | -77.116606 | 111 | 3 | 7 |
| 166 | 5258 | NVA040SR_lbBelleHav | BAWA-2 | 38.773462 | -77.080456 | 260 | 2 | 7 |
| 166 | 5259 | NVA040SR_lbBelleHav | BAWA-2 | 38.773462 | -77.080456 | 260 | 2 | 7 |
| 166 | 5264 | NVA0412R_lbLandmark | BAWA-2 | 38.813738 | -77.140411 | 36 | 3 | 7 |
| 166 | 8914 | NVA0573R_lsBaileysX | BAWA-2 | 38.845531 | -77.138987 | 237 | 1 | 7 |
| 166 | 8915 | NVA0573R_lsBaileysX | BAWA-2 | 38.845531 | -77.138987 | 237 | 1 | 7 |
| 166 | 8916 | NVA0573R_lsBaileysX | BAWA-2 | 38.845531 | -77.138987 | 237 | 2 | 7 |
| 166 | 8923 | NVA0547R_lbQuakerVL | BAWA-2 | 38.805091 | -77.090589 | 240 | 2 | 7 |
| 166 | 8924 | NVA0547R_lbQuakerVL | BAWA-2 | 38.805091 | -77.090589 | 240 | 2 | 7 |
| 166 | 9070 | NVA0595R_lsShirling | BAWA-2 | 38.842445 | -77.08041 | 347 | 2 | 7 |
| 166 | 9071 | NVA0595R_lsShirling | BAWA-2 | 38.842445 | -77.08041 | 347 | 3 | 7 |
| 166 | 15865 | NVA0593R_lbParkplac | BAWA-2 | 38.833858 | -77.10471 | 368 | 3 | 7 |
| 166 | 15866 | NVA0593R_lbParkplac | BAWA-2 | 38.833858 | -77.10471 | 368 | 3 | 7 |
| 166 | 15867 | NVA0593R_lbParkplac | BAWA-2 | 38.833858 | -77.10471 | 368 | 2 | 7 |
| 166 | 15868 | NVA0503R_lbcCCHybla | BAWA-2 | 38.745506 | -77.0945 | 508 | 1 | 7 |
| 166 | 15869 | NVA0503R_lbcCCHybla | BAWA-2 | 38.745506 | -77.0945 | 508 | 1 | 7 |
| 166 | 15870 | NVA0503T_lbCCCHybla | BAWA-2 | 38.745566 | -77.099402 | 1393 | 1 | 7 |
| 166 | 15871 | NVA0675R_lbVanDorn | BAWA-2 | 38.795024 | -77.136789 | 378 | 1 | 7 |
| 166 | 15872 | NVA0675R_lbVanDorn | BAWA-2 | 38.795024 | -77.136789 | 378 | 2 | 7 |
| 166 | 15873 | NVA0675R_lbVanDorn | BAWA-2 | 38.795024 | -77.136789 | 378 | 3 | 7 |
| 166 | 15895 | NVA0753R_lsEastAnna | BAWA-2 | 38.834381 | -77.172835 | 471 | 1 | 7 |
| 166 | 15896 | NVA0753R_lsEastAnna | BAWA-2 | 38.834381 | -77.172835 | 471 | 2 | 7 |
| 166 | 15897 | NVA0753R_lsEastAnna | BAWA-2 | 38.834381 | -77.172835 | 471 | 3 | 7 |
| 166 | 16155 | NVA2795R_lslynhavRH | BAWA-2 | 38.84345 | -77.065236 | 2306 | 2 | 7 |
| 166 | 16156 | NVA2795R_lslynhavRH | BAWA-2 | 38.84345 | -77.065236 | 2306 | 3 | 7 |
| 166 | 22560 | NVA3211R_lbWillowR | BAWA-2 | 38.819693 | -77.128882 | 1852 | 2 | 7 |
| 166 | 22561 | NVA3211R_lbWillowR | BAWA-2 | 38.819693 | -77.128882 | 1852 | 2 | 7 |
| 166 | 22562 | NVA3211R_lbWillowR | BAWA-2 | 38.819693 | -77.128882 | 1852 | 1 | 7 |
| 166 | 23599 | NVA2203R_lbCameronR | BAWA-2 | 38.796679 | -77.083527 | 1927 | 1 | 7 |
| 166 | 23600 | NVA2203R_lbCameronR | BAWA-2 | 38.796679 | -77.083527 | 1927 | 2 | 7 |
| 166 | 23601 | NVA2203R_lbCameronR | BAWA-2 | 38.796679 | -77.083527 | 1927 | 3 | 7 |
| 166 | 36593 | NVA0917R_lbKingsgat | BAWA-2 | 38.827596 | -77.090347 | 532 | 1 | 7 |
| 166 | 36594 | NVA0917R_lbKingsgat | BAWA-2 | 38.827596 | -77.090347 | 532 | 2 | 7 |
| 166 | 36595 | NVA0917R_lbKingsgat | BAWA-2 | 38.827596 | -77.090347 | 532 | 2 | 7 |
| 166 | 36635 | NVA3265R_lbMt_Ida | BAWA-2 | 38.827619 | -77.065333 | 1524 | 1 | 7 |
| 166 | 36669 | NVA3265R_lbMt_Ida | BAWA-2 | 38.827619 | -77.065333 | 1524 | 2 | 7 |
| 166 | 36670 | NVA3265R_lbMt_Ida | BAWA-2 | 38.827619 | -77.065333 | 1524 | 3 | 7 |
| 166 | 36966 | NVA0919R_lbSouthVil | BAWA-2 | 38.822967 | -77.166837 | 589 | 1 | 7 |
| 166 | 36967 | NVA0919R_lbSouthVil | BAWA-2 | 38.822967 | -77.166837 | 589 | 2 | 7 |
| 166 | 36968 | NVA0919R_lbSouthVil | BAWA-2 | 38.822967 | -77.166837 | 589 | 3 | 7 |
| 166 | 38639 | NVA0912R_lsSkyline | BAWA-2 | 38.844103 | -77.110841 | 1027 | 1 | 7 |
| 166 | 38640 | NVA0912R_lsSkyline | BAWA-2 | 38.844103 | -77.110841 | 1027 | 2 | 7 |
| 166 | 38641 | NVA0912R_lsSkyline | BAWA-2 | 38.844103 | -77.110841 | 1027 | 3 | 7 |
| 166 | 48858 | NVA0911R_lsGlenFore | BAWA-2 | 38.852559 | -77.134244 | 1165 | 1 | 7 |
| 166 | 48859 | NVA0911R_lsGlenFore | BAWA-2 | 38.852559 | -77.134244 | 1165 | 2 | 7 |
| 166 | 48860 | NVA0911R_lsGlenFore | BAWA-2 | 38.852559 | -77.134244 | 1165 | 3 | 7 |
| 166 | 48988 | NVA0547R_lbQuakerVL | BAWA-2 | 38.805091 | -77.090589 | 240 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 166 | 49136 | NVA0918R_lbCantabur | BAWA-2 | 38.813592 | -77.124025 | 1419 | 1 | 7 |
| 166 | 49137 | NVA0918R_lbCantabur | BAWA-2 | 38.813592 | -77.124025 | 1419 | 2 | 7 |
| 166 | 49138 | NVA0918R_lbCantabur | BAWA-2 | 38.813592 | -77.124025 | 1419 | 3 | 7 |
| 166 | 51417 | NVA05035_lbCCHybla | BAWA-2 | 38.745566 | -77.099402 | 1393 | 2 | 7 |
| 166 | 60353 | NVA2539R_lbWiltonWo | BAWA-2 | 38.787936 | -77.098413 | 1291 | 1 | 7 |
| 166 | 60354 | NVA2539R_lbWiltonWo | BAWA-2 | 38.787936 | -77.098413 | 1291 | 2 | 7 |
| 166 | 60355 | NVA2539R_lbWiltonWo | BAWA-2 | 38.787936 | -77.098413 | 1291 | 3 | 7 |
| 166 | 60375 | NVA0412R_lbLandmark | BAWA-2 | 38.813738 | -77.140411 | 36 | 1 | 7 |
| 166 | 60568 | NVA3222R_lbBellewoo | BAWA-2 | 38.822059 | -77.106353 | 2312 | 1 | 7 |
| 166 | 60569 | NVA3222R_lbBellewoo | BAWA-2 | 38.822059 | -77.106353 | 2312 | 2 | 7 |
| 166 | 60592 | NVA3222R_lbBellewoo | BAWA-2 | 38.822059 | -77.106353 | 2312 | 3 | 7 |
| 166 | 60610 | NVA2690R_lbPicket | BAWA-2 | 38.808087 | -77.137061 | 1492 | 1 | 7 |
| 166 | 60611 | NVA2690R_lbPicket | BAWA-2 | 38.808087 | -77.137061 | 1492 | 2 | 7 |
| 166 | 60612 | NVA2690R_lbPicket | BAWA-2 | 38.808087 | -77.137061 | 1492 | 3 | 7 |
| 166 | 60618 | NVA0595R_lbShirling | BAWA-2 | 38.842445 | -77.08041 | 347 | 1 | 7 |
| 166 | 60813 | NVA2193R_lbParkGlen | BAWA-2 | 38.856356 | -77.114582 | 1523 | 1 | 7 |
| 166 | 60814 | NVA2193R_lbParkGlen | BAWA-2 | 38.856356 | -77.114582 | 1523 | 2 | 7 |
| 166 | 60815 | NVA2193R_lbParkGlen | BAWA-2 | 38.856356 | -77.114582 | 1523 | 3 | 7 |
| 167 | 2548 | NVA0483R_lsAquia | BAWA-2 | 38.511667 | -77.374353 | 269 | 1 | 7 |
| 167 | 2601 | NVA0745R_lsPrtRoyal | BAWA-2 | 38.337414 | -77.084057 | 432 | 1 | 7 |
| 167 | 2602 | NVA0745R_lsPrtRoyal | BAWA-2 | 38.337414 | -77.084057 | 432 | 2 | 7 |
| 167 | 2603 | NVA0745R_lsPrtRoyal | BAWA-2 | 38.337414 | -77.084057 | 432 | 3 | 7 |
| 167 | 2697 | NVA0744R_lsWFred | BAWA-2 | 38.404173 | -77.537763 | 88 | 1 | 7 |
| 167 | 2698 | NVA0744R_lsWFred | BAWA-2 | 38.404173 | -77.537763 | 88 | 2 | 7 |
| 167 | 2699 | NVA0744R_lsWFred | BAWA-2 | 38.404173 | -77.537763 | 88 | 3 | 7 |
| 167 | 5115 | NVA0481R_lsCranesCn | BAWA-2 | 38.361722 | -77.472949 | 221 | 1 | 7 |
| 167 | 5116 | NVA0482R_lsStaff | BAWA-2 | 38.412862 | -77.420994 | 222 | 2 | 7 |
| 167 | 5328 | NVA0010R_lkMsspnax | BAWA-2 | 38.194793 | -77.501319 | 11 | 1 | 7 |
| 167 | 5329 | NVA0011R_lkCedon | BAWA-2 | 38.080585 | -77.511297 | 7 | 1 | 7 |
| 167 | 5331 | NVA0012R_lkGolanvl | BAWA-2 | 37.961553 | -77.503881 | 12 | 1 | 7 |
| 167 | 5332 | NVA0013R_lkKgsDom | BAWA-2 | 37.906208 | -77.471402 | 13 | 1 | 7 |
| 167 | 8971 | NVA0746R_lkKngGrg | BAWA-2 | 38.228774 | -77.151612 | 227 | 1 | 7 |
| 167 | 8983 | NVA0746R_lkKngGrg | BAWA-2 | 38.228774 | -77.151612 | 227 | 2 | 7 |
| 167 | 8984 | NVA0746R_lkKngGrg | BAWA-2 | 38.228774 | -77.151612 | 227 | 3 | 7 |
| 167 | 13464 | NVA1060R_lkSupply | BAWA-2 | 38.109004 | -77.122296 | 1583 | 1 | 7 |
| 167 | 13465 | NVA1060R_lkSupply | BAWA-2 | 38.109004 | -77.122296 | 1583 | 2 | 7 |
| 167 | 13467 | NVA1060R_lkSupply | BAWA-2 | 38.109004 | -77.122296 | 1583 | 3 | 7 |
| 167 | 13586 | NVA1545R_lkCaret | BAWA-2 | 38.024616 | -76.995724 | 1379 | 1 | 7 |
| 167 | 13587 | NVA1545R_lkCaret | BAWA-2 | 38.024616 | -76.995724 | 1379 | 2 | 7 |
| 167 | 13588 | NVA1545R_lkCaret | BAWA-2 | 38.024616 | -76.995724 | 1379 | 3 | 7 |
| 167 | 15566 | NVA0482R_lsStaff | BAWA-2 | 38.412862 | -77.420994 | 222 | 3 | 7 |
| 167 | 15595 | NVA0010R_lkMsspnax | BAWA-2 | 38.194793 | -77.501319 | 11 | 2 | 7 |
| 167 | 15596 | NVA0010R_lkMsspnax | BAWA-2 | 38.194793 | -77.501319 | 11 | 3 | 7 |
| 167 | 15611 | NVA0481R_lsCranesCn | BAWA-2 | 38.361722 | -77.472949 | 221 | 2 | 7 |
| 167 | 15612 | NVA0481R_lsCranesCn | BAWA-2 | 38.361722 | -77.472949 | 221 | 3 | 7 |
| 167 | 15613 | NVA0483R_lsAquia | BAWA-2 | 38.511667 | -77.374353 | 269 | 2 | 7 |
| 167 | 15614 | NVA0483R_lsAquia | BAWA-2 | 38.511667 | -77.374353 | 269 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 167 | 15820 NVA0748R_lkMaryton | BAWA-2 | 38.212042 | -77.357007 | 476 | 1 | 7 |
| 167 | 15821 NVA0748R_lkMaryton | BAWA-2 | 38.212042 | -77.357007 | 476 | 2 | 7 |
| 167 | 15822 NVA0748R_lkMaryton | BAWA-2 | 38.212042 | -77.357007 | 476 | 3 | 7 |
| 167 | 15891 NVA5314R_lkSylvania | BAWA-2 | 38.280142 | -77.450255 | 1907 | 1 | 7 |
| 167 | 15905 NVA4011R_lkCedon | BAWA-2 | 38.080585 | -77.511297 | 7 | 2 | 7 |
| 167 | 15906 NVA4011R_lkCedon | BAWA-2 | 38.080585 | -77.511297 | 7 | 3 | 7 |
| 167 | 15909 NVA4013R_lkKgsDom | BAWA-2 | 37.906208 | -77.471402 | 13 | 2 | 7 |
| 167 | 15910 NVA4013R_lkKgsDom | BAWA-2 | 37.906208 | -77.471402 | 13 | 3 | 7 |
| 167 | 15925 NVA5314R_lkSylvania | BAWA-2 | 38.280142 | -77.450255 | 1907 | 2 | 7 |
| 167 | 15926 NVA5314R_lkSylvania | BAWA-2 | 38.280142 | -77.450255 | 1907 | 3 | 7 |
| 167 | 16039 NVA2651R_lsWayside | BAWA-2 | 38.435521 | -77.391475 | 203 | 1 | 7 |
| 167 | 16040 NVA2651R_lsWayside | BAWA-2 | 38.435521 | -77.391475 | 203 | 2 | 7 |
| 167 | 16041 NVA2651R_lsWayside | BAWA-2 | 38.435521 | -77.391475 | 203 | 3 | 7 |
| 167 | 16042 NVA5302R_lkSouthpt | BAWA-2 | 38.221586 | -77.501251 | 2305 | 2 | 7 |
| 167 | 16043 NVA5302R_lkSouthpt | BAWA-2 | 38.221586 | -77.501251 | 2305 | 1 | 7 |
| 167 | 16044 NVA5302R_lkSouthpt | BAWA-2 | 38.221586 | -77.501251 | 2305 | 3 | 7 |
| 167 | 16128 NVA5319R_lsMidwylnd | BAWA-2 | 38.482888 | -77.372119 | 2295 | 1 | 7 |
| 167 | 16129 NVA5319R_lsMidwylnd | BAWA-2 | 38.482888 | -77.372119 | 2295 | 2 | 7 |
| 167 | 16130 NVA5319R_lsMidwylnd | BAWA-2 | 38.482888 | -77.372119 | 2295 | 3 | 7 |
| 167 | 16282 NVA5318R_lkNghndRn | BAWA-2 | 38.305448 | -77.50786 | 2338 | 1 | 7 |
| 167 | 16283 NVA5318R_lkNghndRn | BAWA-2 | 38.305448 | -77.50786 | 2338 | 2 | 7 |
| 167 | 16284 NVA5318R_lkNghndRn | BAWA-2 | 38.305448 | -77.50786 | 2338 | 3 | 7 |
| 167 | 22589 NVA3385R_lcVanBuren | BAWA-2 | 38.555152 | -77.33935 | 1954 | 1 | 7 |
| 167 | 22590 NVA3385R_lcVanBuren | BAWA-2 | 38.555152 | -77.33935 | 1954 | 2 | 7 |
| 167 | 22591 NVA3385R_lcVanBuren | BAWA-2 | 38.555152 | -77.33935 | 1954 | 3 | 7 |
| 167 | 22595 NVA0763S_lsGarsnvl1 | BAWA-2 | 38.467304 | -77.460365 | 1946 | 3 | 7 |
| 167 | 22596 NVA0763R_lsGarsnvll | BAWA-2 | 38.467381 | -77.460431 | 1030 | 2 | 7 |
| 167 | 22597 NVA0763R_lsGarsnvll | BAWA-2 | 38.467381 | -77.460431 | 1030 | 3 | 7 |
| 167 | 22874 NVA2712R_lkSpotsyl | BAWA-2 | 38.197739 | -77.56211 | 1825 | 1 | 7 |
| 167 | 22875 NVA2712R_lkSpotsyl | BAWA-2 | 38.197739 | -77.56211 | 1825 | 2 | 7 |
| 167 | 22876 NVA2712R_lkSpotsyl | BAWA-2 | 38.197739 | -77.56211 | 1825 | 3 | 7 |
| 167 | 23522 NVA5311R_lkSealston | BAWA-2 | 38.281596 | -77.371477 | 1892 | 2 | 7 |
| 167 | 23523 NVA5311R_lkSealston | BAWA-2 | 38.281596 | -77.371477 | 1892 | 1 | 7 |
| 167 | 23524 NVA5311R_lkSealston | BAWA-2 | 38.281596 | -77.371477 | 1892 | 3 | 7 |
| 167 | 23561 NVA5312R_lkGreenfie | BAWA-2 | 38.239574 | -77.412534 | 1904 | 1 | 7 |
| 167 | 23562 NVA5312R_lkGreenfie | BAWA-2 | 38.239574 | -77.412534 | 1904 | 2 | 7 |
| 167 | 23563 NVA5312R_lkGreenfie | BAWA-2 | 38.239574 | -77.412534 | 1904 | 3 | 7 |
| 167 | 26533 NVA0786R_lkFredCty | BAWA-2 | 38.303508 | -77.483948 | 1025 | 1 | 7 |
| 167 | 26534 NVA0786R_lkFredCty | BAWA-2 | 38.303508 | -77.483948 | 1025 | 3 | 7 |
| 167 | 36711 NVA0967R_lsAustCrk | BAWA-2 | 38.469708 | -77.403082 | 628 | 1 | 7 |
| 167 | 36712 NVA0967R_lsAustCrk | BAWA-2 | 38.469708 | -77.403082 | 628 | 2 | 7 |
| 167 | 36764 NVA2156R_lkFalmth | BAWA-2 | 38.332597 | -77.481109 | 572 | 1 | 7 |
| 167 | 36765 NVA2156R_lkFalmth | BAWA-2 | 38.332597 | -77.481109 | 572 | 2 | 7 |
| 167 | 36766 NVA2156R_lkFalmth | BAWA-2 | 38.332597 | -77.481109 | 572 | 3 | 7 |
| 167 | 36954 NVA0605R_lkFred2 | BAWA-2 | 38.258662 | -77.501762 | 693 | 1 | 7 |
| 167 | 36955 NVA0605R_lkFred2 | BAWA-2 | 38.258662 | -77.501762 | 693 | 2 | 7 |
| 167 | 48651 NVA2157R_lsBerea | BAWA-2 | 38.354646 | -77.512705 | 1035 | 1 | 7 |

Sprint Nextel

BAWA 5-16-11

Filed: 07/08/2013    Pg: 100 of 147

6/28/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 167 | 48652 | NVA2157R_IsBerea | BAWA-2 | 38.354646 | -77.512705 | 1035 | 2 | 7 |
| 167 | 48653 | NVA2157R_IsBerea | BAWA-2 | 38.354646 | -77.512705 | 1035 | 3 | 7 |
| 167 | 49325 | NVA3516R_IsChatam | BAWA-2 | 38.307881 | -77.442833 | 1929 | 1 | 7 |
| 167 | 49326 | NVA3516R_IsChatam | BAWA-2 | 38.307881 | -77.442833 | 1929 | 2 | 7 |
| 167 | 49938 | NVA3516R_IsChatam | BAWA-2 | 38.307881 | -77.442833 | 1929 | 3 | 7 |
| 167 | 51214 | NVA161SR_IsDoswell | BAWA-2 | 37.84224 | -77.456139 | 1817 | 1 | 7 |
| 167 | 51215 | NVA161SR_IsDoswell | BAWA-2 | 37.84224 | -77.456139 | 1817 | 2 | 7 |
| 167 | 51216 | NVA161SR_IsDoswell | BAWA-2 | 37.84224 | -77.456139 | 1817 | 3 | 7 |
| 167 | 51283 | NVA1614R_IkDawn | BAWA-2 | 37.858053 | -77.338389 | 1854 | 1 | 7 |
| 167 | 51284 | NVA1614R_IkDawn | BAWA-2 | 37.858053 | -77.338389 | 1854 | 2 | 7 |
| 167 | 51285 | NVA1614R_IkDawn | BAWA-2 | 37.858053 | -77.338389 | 1854 | 3 | 7 |
| 167 | 51367 | NVA531SR_IsPotomCrk | BAWA-2 | 38.393737 | -77.437018 | 1562 | 1 | 7 |
| 167 | 51368 | NVA531SR_IsPotomCrk | BAWA-2 | 38.393737 | -77.437018 | 1562 | 2 | 7 |
| 167 | 51369 | NVA531SR_IsPotomCrk | BAWA-2 | 38.393737 | -77.437018 | 1562 | 3 | 7 |
| 167 | 60309 | NVA2752R_IcNIScow | BAWA-2 | 38.515982 | -77.310576 | 939 | 1 | 7 |
| 167 | 60310 | NVA2752R_IcNIScow | BAWA-2 | 38.515982 | -77.310576 | 939 | 2 | 7 |
| 167 | 60311 | NVA2752R_IcNIScow | BAWA-2 | 38.515982 | -77.310576 | 939 | 3 | 7 |
| 167 | 60395 | NVA2411R_Islunga | BAWA-2 | 38.531859 | -77.445216 | 1349 | 1 | 7 |
| 167 | 60396 | NVA2411R_Islunga | BAWA-2 | 38.531859 | -77.445216 | 1349 | 2 | 7 |
| 167 | 60397 | NVA2411R_Islunga | BAWA-2 | 38.531859 | -77.445216 | 1349 | 3 | 7 |
| 167 | 60440 | NVA0371R_CcNISCowII | BAWA-2 | 38.530302 | -77.326504 | 1140 | 1 | 7 |
| 167 | 60441 | NVA0371R_CcNISCowII | BAWA-2 | 38.530302 | -77.326504 | 1140 | 2 | 7 |
| 167 | 60442 | NVA0371R_CcNISCowII | BAWA-2 | 38.530302 | -77.326504 | 1140 | 3 | 7 |
| 167 | 60467 | NVA0786R_IkFredCty | BAWA-2 | 38.303508 | -77.483948 | 1025 | 1 | 7 |
| 167 | 60477 | NVA0764R_IkChancvl | BAWA-2 | 38.283513 | -77.594489 | 472 | 1 | 7 |
| 167 | 60478 | NVA0764R_IkChancvl | BAWA-2 | 38.283513 | -77.594489 | 472 | 2 | 7 |
| 167 | 60479 | NVA0764R_IkChancvl | BAWA-2 | 38.283513 | -77.594489 | 472 | 3 | 7 |
| 167 | 60586 | NVA0605S_IkFred23 | BAWA-2 | 38.258613 | -77.501705 | 1114 | 1 | 7 |
| 167 | 60593 | NVA5322R_IkHowards | BAWA-2 | 38.102771 | -77.271862 | 2287 | 1 | 7 |
| 167 | 60594 | NVA5322R_IkHowards | BAWA-2 | 38.102771 | -77.271862 | 2287 | 2 | 7 |
| 167 | 60602 | NVA5322R_IkHowards | BAWA-2 | 38.102771 | -77.271862 | 2287 | 3 | 7 |
| 167 | 60645 | NVA0967R_IsAustCrk | BAWA-2 | 38.469708 | -77.403082 | 628 | 3 | 7 |
| 167 | 60655 | NVA0482R_IsStaff | BAWA-2 | 38.412862 | -77.420994 | 2822 | 2 | 7 |
| 167 | 60782 | NVA3508R_IcTripoli | BAWA-2 | 38.566219 | -77.318039 | 1136 | 1 | 7 |
| 167 | 60783 | NVA3508R_IcTripoli | BAWA-2 | 38.566219 | -77.318039 | 1136 | 2 | 7 |
| 167 | 60784 | NVA3508R_IcTripoli | BAWA-2 | 38.566219 | -77.318039 | 1136 | 3 | 7 |
| 1285 | 1006 | NVA1002R_IKShdyGrv | BAWA-2 | 37.670898 | -77.521102 | 635 | 2 | 7 |
| 1285 | 1043 | NVA1033R_IlMechvl | BAWA-2 | 37.582575 | -77.335025 | 657 | 2 | 7 |
| 1285 | 1044 | NVA1033R_IlMechvl | BAWA-2 | 37.582575 | -77.335025 | 657 | 3 | 7 |
| 1285 | 5085 | NVA1008R_IlHighind | BAWA-2 | 37.541546 | -77.281964 | 692 | 2 | 7 |
| 1285 | 5086 | NVA1008R_IlHighind | BAWA-2 | 37.541546 | -77.281964 | 692 | 3 | 7 |
| 1285 | 9121 | NVA1001R_IKStonyRun | BAWA-2 | 37.738506 | -77.467786 | 630 | 2 | 7 |
| 1285 | 9122 | NVA1001R_IKStonyRun | BAWA-2 | 37.738506 | -77.467786 | 630 | 3 | 7 |
| 1285 | 9123 | NVA1000R_IKAshMill | BAWA-2 | 37.815446 | -77.472054 | 627 | 2 | 7 |
| 1285 | 9124 | NVA1000R_IKAshMill | BAWA-2 | 37.815446 | -77.472054 | 627 | 3 | 7 |
| 1285 | 10000 | NVA1000R_IKAshMill | BAWA-2 | 37.815446 | -77.472054 | 627 | 1 | 7 |
| 1285 | 10001 | NVA1001R_IKStonyRun | BAWA-2 | 37.738506 | -77.467786 | 630 | 1 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1285 | 10002 | NVA1002R_lKShdyGrv | BAWA-2 | 37.670898 | -77.521102 | 635 | 1 | 7 |
| 1285 | 10003 | NVA1003R_lKWoodfer | BAWA-2 | 37.647529 | -77.437706 | 635 | 1 | 7 |
| 1285 | 10005 | NVA1005R_lKWestham | BAWA-2 | 37.600291 | -77.561912 | 655 | 1 | 7 |
| 1285 | 10008 | NVA1008R_lIHighlnd | BAWA-2 | 37.541546 | -77.281964 | 692 | 1 | 7 |
| 1285 | 10014 | NVA1012R_lIRichAir | BAWA-2 | 37.513765 | -77.341934 | 724 | 1 | 7 |
| 1285 | 10020 | NVA1018R_lIGriggPnd | BAWA-2 | 37.478276 | -77.304849 | 610 | 1 | 7 |
| 1285 | 10027 | NVA1025R_lIBottoms | BAWA-2 | 37.521444 | -77.186865 | 640 | 1 | 7 |
| 1285 | 10028 | NVA1026R_lIBrownsC | BAWA-2 | 37.505706 | -77.061286 | 640 | 1 | 7 |
| 1285 | 10029 | NVA1027R_lIWindsor | BAWA-2 | 37.481465 | -76.937957 | 642 | 1 | 7 |
| 1285 | 10030 | NVA1028R_lyRicrdsn | BAWA-2 | 37.38696 | -76.795739 | 643 | 1 | 7 |
| 1285 | 10038 | NVA1033R_lIMechvll | BAWA-2 | 37.582575 | -77.335025 | 657 | 1 | 7 |
| 1285 | 10039 | NVA1034R_lIChambrl | BAWA-2 | 37.61642 | -77.458672 | 658 | 1 | 7 |
| 1285 | 10040 | NVA1002R_lKShdyGrv | BAWA-2 | 37.670898 | -77.521102 | 639 | 2 | 7 |
| 1285 | 10042 | NVA1003R_lKWoodfer | BAWA-2 | 37.647529 | -77.437706 | 639 | 2 | 7 |
| 1285 | 10043 | NVA1003R_lKWoodfer | BAWA-2 | 37.647529 | -77.437706 | 639 | 3 | 7 |
| 1285 | 10044 | NVA1012R_lIRichAir | BAWA-2 | 37.513765 | -77.341934 | 724 | 2 | 7 |
| 1285 | 10045 | NVA1035R_lKI64 | BAWA-2 | 37.657483 | -77.607715 | 660 | 1 | 7 |
| 1285 | 10046 | NVA1036R_lKPageBrk | BAWA-2 | 37.595697 | -77.644816 | 851 | 1 | 7 |
| 1285 | 10047 | NVA1037R_lKStaples | BAWA-2 | 37.638064 | -77.574604 | 664 | 1 | 7 |
| 1285 | 10048 | NVA1037R_lKStaples | BAWA-2 | 37.638064 | -77.574604 | 664 | 2 | 7 |
| 1285 | 10049 | NVA1037R_lKStaples | BAWA-2 | 37.638064 | -77.574604 | 664 | 3 | 7 |
| 1285 | 10050 | NVA1038R_lKNuckols | BAWA-2 | 37.690887 | -77.582016 | 665 | 1 | 7 |
| 1285 | 10054 | NVA1042R_lKHorsepen | BAWA-2 | 37.604187 | -77.51513 | 701 | 1 | 7 |
| 1285 | 10055 | NVA1042R_lKHorsepen | BAWA-2 | 37.604187 | -77.51513 | 701 | 2 | 7 |
| 1285 | 10056 | NVA1042R_lKHorsepen | BAWA-2 | 37.604187 | -77.51513 | 701 | 3 | 7 |
| 1285 | 10066 | NVA1041R_lKLeadbet | BAWA-2 | 37.68456 | -77.451537 | 700 | 1 | 7 |
| 1285 | 10067 | NVA1041R_lKLeadbet | BAWA-2 | 37.68456 | -77.451537 | 700 | 2 | 7 |
| 1285 | 10068 | NVA1041R_lKLeadbet | BAWA-2 | 37.68456 | -77.451537 | 700 | 3 | 7 |
| 1285 | 10069 | NVA1051R_lKColCtr | BAWA-2 | 37.626718 | -77.62399 | 739 | 1 | 7 |
| 1285 | 10070 | NVA1051R_lKColCtr | BAWA-2 | 37.626718 | -77.62399 | 739 | 2 | 7 |
| 1285 | 10071 | NVA1051R_lKColCtr | BAWA-2 | 37.626718 | -77.62399 | 739 | 3 | 7 |
| 1285 | 10076 | NVA1012R_lIRichAir | BAWA-2 | 37.513765 | -77.341934 | 724 | 3 | 7 |
| 1285 | 10077 | NVA1057R_lKPearson | BAWA-2 | 37.670841 | -77.383777 | 629 | 1 | 7 |
| 1285 | 10078 | NVA1058R_lKPeaks | BAWA-2 | 37.713787 | -77.407866 | 633 | 1 | 7 |
| 1285 | 10086 | NVA1066R_lKTuckaho | BAWA-2 | 37.666269 | -77.652256 | 523 | 1 | 7 |
| 1285 | 10088 | NVA1068R_lKManakin | BAWA-2 | 37.599198 | -77.11179 | 625 | 1 | 7 |
| 1285 | 10089 | NVA1068R_lKManakin | BAWA-2 | 37.599198 | -77.11179 | 625 | 2 | 7 |
| 1285 | 10092 | NVA1072R_lKOilville | BAWA-2 | 37.699424 | -77.747551 | 453 | 1 | 7 |
| 1285 | 10098 | NVA1018R_lIGriggPnd | BAWA-2 | 37.478276 | -77.304849 | 610 | 2 | 7 |
| 1285 | 10099 | NVA1018R_lIGriggPnd | BAWA-2 | 37.478276 | -77.304849 | 610 | 3 | 7 |
| 1285 | 10100 | NVA1048R_lKParham | BAWA-2 | 37.630996 | -77.516157 | 733 | 1 | 7 |
| 1285 | 10101 | NVA1048R_lKParham | BAWA-2 | 37.630996 | -77.516157 | 733 | 2 | 7 |
| 1285 | 10102 | NVA1048R_lKParham | BAWA-2 | 37.630996 | -77.516157 | 733 | 3 | 7 |
| 1285 | 10103 | NVA1068R_lKManakin | BAWA-2 | 37.599198 | -77.11179 | 625 | 3 | 7 |
| 1285 | 10116 | NVA1079R_lIWaverly | BAWA-2 | 37.100037 | -77.198222 | 662 | 1 | 7 |
| 1285 | 10117 | NVA1080R_lICoppahk | BAWA-2 | 37.018012 | -77.083689 | 668 | 1 | 7 |
| 1285 | 10125 | NVA1101R_lyBurkes | BAWA-2 | 37.332986 | -76.708296 | 682 | 1 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1285 | 10126 | NVA1102R_CyWllbrg | BAWA-2 | 37.260121 | -76.64584 | 683 | 1 | 7 |
| 1285 | 10133 | NVA1109R_lyCarritn | BAWA-2 | 36.945594 | -76.55312 | 473 | 1 | 7 |
| 1285 | 10147 | NVA1122R_lySuffolk | BAWA-2 | 36.733149 | -76.573251 | 747 | 1 | 7 |
| 1285 | 10148 | NVA1123R_lyMagnola | BAWA-2 | 36.770244 | -76.470578 | 748 | 1 | 7 |
| 1285 | 10190 | NVA1101R_lyBurkes | BAWA-2 | 37.332986 | -76.708296 | 682 | 2 | 7 |
| 1285 | 10189 | NVA1156R_lyChuckat | BAWA-2 | 36.887944 | -76.607558 | 781 | 1 | 7 |
| 1285 | 10184 | NVA1155R_lyResevor | BAWA-2 | 36.814017 | -76.579669 | 780 | 1 | 7 |
| 1285 | 10183 | NVA1155R_lyCtrvlle | BAWA-2 | 37.32396 | -76.794865 | 779 | 1 | 7 |
| 1285 | 10182 | NVA1154R_lyGovLdg | BAWA-2 | 37.260557 | -76.827108 | 777 | 1 | 7 |
| 1285 | 10180 | NVA1152R_IlBelroi | BAWA-2 | 37.409744 | -76.547092 | 767 | 1 | 7 |
| 1285 | 10167 | NVA1142R_IlWhtMrsh | BAWA-2 | 37.338394 | -76.524001 | 766 | 1 | 7 |
| 1285 | 10166 | NVA1141R_IlWhtMrsh | BAWA-2 | 36.802489 | -76.755424 | 813 | 1 | 7 |
| 1285 | 10193 | NVA1193R_lyOakRidg | BAWA-2 | 36.734326 | -76.695338 | 812 | 1 | 7 |
| 1285 | 10357 | NVA1188R_lyKgsFork | BAWA-2 | 36.783736 | -76.644493 | 811 | 1 | 7 |
| 1285 | 10356 | NVA1189R_lyOakRidg | BAWA-2 | 36.945594 | -76.55312 | 473 | 2 | 7 |
| 1285 | 10359 | NVA1191R_lyWindsor | BAWA-2 | 36.703854 | -77.083148 | 818 | 1 | 7 |
| 1285 | 13372 | NVA1196R_lyCourtld | BAWA-2 | 36.703854 | -77.083148 | 818 | 2 | 7 |
| 1285 | 13371 | NVA1195R_lyFranklin | BAWA-2 | 36.670103 | -76.941227 | 817 | 1 | 7 |
| 1285 | 13403 | NVA1179R_lyNansend | BAWA-2 | 36.767127 | -76.531799 | 803 | 1 | 7 |
| 1285 | 13404 | NVA1181R_lyBennets | BAWA-2 | 36.860676 | -76.488981 | 803 | 2 | 7 |
| 1285 | 13414 | NVA1213R_CyKgsmill | BAWA-2 | 37.258923 | -76.675954 | 825 | 1 | 7 |
| 1285 | 13415 | NVA1213R_CyKgsmill | BAWA-2 | 37.258923 | -76.675954 | 825 | 2 | 7 |
| 1285 | 13416 | NVA1213R_CyKgsmill | BAWA-2 | 37.258923 | -76.675954 | 825 | 3 | 7 |
| 1285 | 13365 | NNC1853R_lkColnjock | BAWA-2 | 36.33347 | -75.942837 | 1552 | 1 | 7 |
| 1285 | 13368 | NNC1856R_lkNagsHead | BAWA-2 | 35.991116 | -75.651888 | 1631 | 1 | 7 |
| 1285 | 13369 | NNC1857R_lkKttyHwk | BAWA-2 | 36.093438 | -75.733733 | 909 | 1 | 7 |
| 1285 | 13370 | NNC1858R_lxWanchese | BAWA-2 | 35.847164 | -75.621812 | 597 | 1 | 7 |
| 1285 | 13363 | NNC1851R_lkMamie | BAWA-2 | 36.135877 | -75.824161 | 449 | 1 | 7 |
| 1285 | 13362 | NVA1194R_lyHolland | BAWA-2 | 36.680649 | -76.807129 | 816 | 1 | 7 |
| 1285 | 13361 | NVA1193R_lyWakefld | BAWA-2 | 36.969141 | -76.991683 | 815 | 1 | 7 |
| 1285 | 13360 | NVA1192R_lyIvor | BAWA-2 | 36.900041 | -76.881492 | 814 | 1 | 7 |
| 1285 | 13359 | NVA1191R_lyWindsor | BAWA-2 | 36.802489 | -76.755424 | 813 | 1 | 7 |
| 1285 | 13357 | NVA1189R_lyOakRidg | BAWA-2 | 36.783736 | -76.644493 | 811 | 1 | 7 |
| 1285 | 13356 | NVA1188R_lyKgsFork | BAWA-2 | 36.734326 | -76.695338 | 812 | 1 | 7 |
| 1285 | 13430 | NVA1187R_lySmthfld | BAWA-2 | 36.997222 | -76.636708 | 810 | 1 | 7 |
| 1285 | 13431 | NVA1187R_lySmthfld | BAWA-2 | 36.997222 | -76.636708 | 810 | 2 | 7 |
| 1285 | 13432 | NVA1187R_lySmthfld | BAWA-2 | 36.997222 | -76.636708 | 810 | 3 | 7 |
| 1285 | 13460 | NVA1519R_lkVDOTPrm | BAWA-2 | 37.625127 | -77.554496 | 850 | 1 | 7 |
| 1285 | 13461 | NVA1519R_lkVDOTPrm | BAWA-2 | 37.625127 | -77.554496 | 850 | 2 | 7 |
| 1285 | 13462 | NVA1519R_lkVDOTPrm | BAWA-2 | 37.625127 | -77.554496 | 850 | 3 | 7 |
| 1285 | 13468 | NVA1510R_lkInnsbrk | BAWA-2 | 37.656222 | -77.582773 | 845 | 1 | 7 |
| 1285 | 13469 | NVA1510R_lkInnsbrk | BAWA-2 | 37.656222 | -77.582773 | 845 | 2 | 7 |
| 1285 | 13470 | NVA1510R_lkInnsbrk | BAWA-2 | 37.656222 | -77.582773 | 845 | 3 | 7 |
| 1285 | 13471 | NVA1511R_lkVillaPk | BAWA-2 | 37.631175 | -77.465812 | 846 | 1 | 7 |
| 1285 | 13472 | NVA1511R_lkVillaPk | BAWA-2 | 37.631175 | -77.465812 | 846 | 2 | 7 |
| 1285 | 13473 | NVA1511R_lkVillaPk | BAWA-2 | 37.631175 | -77.465812 | 846 | 3 | 7 |
| 1285 | 13506 | NVA1529R_lkWistar | BAWA-2 | 37.606824 | -77.491818 | 824 | 1 | 7 |
| 1285 | 13507 | NVA1529R_lkWistar | BAWA-2 | 37.606824 | -77.491818 | 824 | 2 | 7 |
| 1285 | 13511 | NVA1531R_lkGlenAll | BAWA-2 | 37.671125 | -77.576852 | 860 | 1 | 7 |
| 1285 | 13512 | NVA1531R_lkGlenAll | BAWA-2 | 37.671125 | -77.576852 | 860 | 2 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1285 | 13513 NVA1531R_lKGlenAll | BAWA-2 | 37.671125 | -77.576852 | 860 | 3 | 7 | |
| 1285 | 13524 NVA1240R_lyQuenlk | BAWA-2 | 37.309405 | -76.694462 | 2000 | 1 | 7 | |
| 1285 | 13525 NVA1240R_lyQuenlk | BAWA-2 | 37.309405 | -76.694462 | 2000 | 2 | 7 | |
| 1285 | 13526 NVA1529R_lKWistar | BAWA-2 | 37.606824 | -77.491818 | 824 | 3 | 7 | |
| 1285 | 13527 NVA1240R_lyQuenlk | BAWA-2 | 37.309405 | -76.694462 | 2000 | 3 | 7 | |
| 1285 | 13554 NVA1005R_lkWestham | BAWA-2 | 37.600291 | -77.561912 | 655 | 2 | 7 | |
| 1285 | 13555 NVA1005R_lkWestham | BAWA-2 | 37.600291 | -77.561912 | 655 | 3 | 7 | |
| 1285 | 13595 NVA1579R_lKGoochlCH | BAWA-2 | 37.678359 | -77.882172 | 1614 | 1 | 7 | |
| 1285 | 13596 NVA1579R_lKGoochlCH | BAWA-2 | 37.678359 | -77.882172 | 1614 | 2 | 7 | |
| 1285 | 13597 NVA1579R_lKGoochlCH | BAWA-2 | 37.678359 | -77.882172 | 1614 | 3 | 7 | |
| 1285 | 13598 NVA1034R_lKChambrl | BAWA-2 | 37.61642 | -77.458672 | 658 | 2 | 7 | |
| 1285 | 13599 NVA1034R_lKChambrl | BAWA-2 | 37.61642 | -77.458672 | 658 | 3 | 7 | |
| 1285 | 16033 NVA1339R_lyPocahTrl | BAWA-2 | 37.215739 | -76.601876 | 2178 | 1 | 7 | |
| 1285 | 16034 NVA1339R_lyPocahTrl | BAWA-2 | 37.215739 | -76.601876 | 2178 | 2 | 7 | |
| 1285 | 16035 NVA1339R_lyPocahTrl | BAWA-2 | 37.215739 | -76.601876 | 2178 | 3 | 7 | |
| 1285 | 16131 NVA1373R_lyBerkley | BAWA-2 | 37.273137 | -76.734439 | 2185 | 1 | 7 | |
| 1285 | 16132 NVA1373R_lyBerkley | BAWA-2 | 37.273137 | -76.734439 | 2185 | 2 | 7 | |
| 1285 | 16133 NVA1373R_lyBerkley | BAWA-2 | 37.273137 | -76.734439 | 2185 | 3 | 7 | |
| 1285 | 16183 NVA1155R_lyResevor | BAWA-2 | 36.814017 | -76.579669 | 780 | 2 | 7 | |
| 1285 | 16184 NVA1155R_lyResevor | BAWA-2 | 36.814017 | -76.579669 | 780 | 3 | 7 | |
| 1285 | 16204 NVA1315R_lyPalmyra | BAWA-2 | 36.769326 | -76.590155 | 2184 | 1 | 7 | |
| 1285 | 16205 NVA1315R_lyPalmyra | BAWA-2 | 36.769326 | -76.590155 | 2184 | 2 | 7 | |
| 1285 | 16206 NVA1315R_lyPalmyra | BAWA-2 | 36.769326 | -76.590155 | 2184 | 3 | 7 | |
| 1285 | 16236 NVA2088R_lxHertford | BAWA-2 | 36.207761 | -76.448252 | 2181 | 1 | 7 | |
| 1285 | 16237 NVA2088R_lxHertford | BAWA-2 | 36.207761 | -76.448252 | 2181 | 2 | 7 | |
| 1285 | 16238 NNC2088R_lxHertford | BAWA-2 | 36.207761 | -76.448252 | 2181 | 3 | 7 | |
| 1285 | 16239 NVA1241R_lyKingspnt | BAWA-2 | 37.252022 | -76.7292 | 2191 | 1 | 7 | |
| 1285 | 16240 NVA1241R_lyKingspnt | BAWA-2 | 37.252022 | -76.7292 | 2191 | 2 | 7 | |
| 1285 | 16241 NVA1241R_lyKingspnt | BAWA-2 | 37.252022 | -76.7292 | 2191 | 3 | 7 | |
| 1285 | 16571 NVA1156R_lyChuckat | BAWA-2 | 36.887944 | -76.607558 | 781 | 2 | 7 | |
| 1285 | 16572 NVA1156R_lyChuckat | BAWA-2 | 36.887944 | -76.607558 | 781 | 3 | 7 | |
| 1285 | 17002 NNC1858R_lxWanchese | BAWA-2 | 35.847164 | -75.621812 | 597 | 3 | 7 | |
| 1285 | 22578 NVA1238R_lyLakPowl | BAWA-2 | 37.246414 | -76.770117 | 1670 | 1 | 7 | |
| 1285 | 22579 NVA1238R_lyLakPowl | BAWA-2 | 37.246414 | -76.770117 | 1670 | 2 | 7 | |
| 1285 | 22580 NVA1238R_lyLakPowl | BAWA-2 | 37.246414 | -76.770117 | 1670 | 3 | 7 | |
| 1285 | 23500 NVA1035R_lkI64 | BAWA-2 | 37.657483 | -77.607715 | 660 | 1 | 7 | |
| 1285 | 23501 NVA1035R_lkI64 | BAWA-2 | 37.657483 | -77.607715 | 660 | 2 | 7 | |
| 1285 | 23502 NVA1036R_lkPageBrk | BAWA-2 | 37.595697 | -77.644816 | 851 | 1 | 7 | |
| 1285 | 23503 NVA1036R_lkPageBrk | BAWA-2 | 37.595697 | -77.644816 | 851 | 3 | 7 | |
| 1285 | 23525 NVA1250R_lyGrnSpr | BAWA-2 | 37.297398 | -76.803502 | 1606 | 1 | 7 | |
| 1285 | 23526 NVA1250R_lyGrnSpr | BAWA-2 | 37.297398 | -76.803502 | 1606 | 2 | 7 | |
| 1285 | 23527 NVA1513R_lkNWilley | BAWA-2 | 37.5703 | -77.578132 | 1082 | 1 | 7 | |
| 1285 | 23528 NVA1513R_lkNWilley | BAWA-2 | 37.5703 | -77.578132 | 1082 | 2 | 7 | |
| 1285 | 23529 NVA1513R_lkNWilley | BAWA-2 | 37.5703 | -77.578132 | 1082 | 3 | 7 | |
| 1285 | 23530 NVA1250R_lyGrnSpr | BAWA-2 | 37.297398 | -76.803502 | 1606 | 3 | 7 | |
| 1285 | 23531 NNC695R5R_lxRndTree | BAWA-2 | 36.241773 | -76.171992 | 1815 | 1 | 7 | |
| 1285 | 23532 NNC695R5R_lxRndTree | BAWA-2 | 36.241773 | -76.171992 | 1815 | 2 | 7 | |

6/28/2013

Sprint Nextel

BAWA 5-16-11

| 1285 | 25533 | NNC6955R_lxRndTree | BAWA-2 | 36.241773 | -76.171992 | 1815 | 3 | 7 |
|---|---|---|---|---|---|---|---|---|
| 1285 | 23535 | NNC1851R_lxMamie | BAWA-2 | 36.135877 | -76.824161 | 449 | 2 | 7 |
| 1285 | 23536 | NNC1851R_lxMamie | BAWA-2 | 36.135877 | -75.824161 | 449 | 3 | 7 |
| 1285 | 23539 | NNC18588_lxWanchese | BAWA-2 | 35.847164 | -75.621812 | 597 | 2 | 7 |
| 1285 | 23555 | NVA1507R_lyBrhmsvl | BAWA-2 | 37.463344 | -76.847961 | 843 | 1 | 7 |
| 1285 | 23611 | NVA1239R_lyHighdPk | BAWA-2 | 37.294176 | -76.712598 | 835 | 1 | 7 |
| 1285 | 23612 | NVA1239R_lyHighdPk | BAWA-2 | 37.294176 | -76.712598 | 835 | 2 | 7 |
| 1285 | 23613 | NVA1239R_lyHighdPk | BAWA-2 | 37.294176 | -76.712598 | 835 | 3 | 7 |
| 1285 | 23615 | NVA1530R_lxWesthmp | BAWA-2 | 37.603813 | -77.590074 | 2009 | 2 | 7 |
| 1285 | 23616 | NVA1530R_lxWesthmp | BAWA-2 | 37.603813 | -77.590074 | 2009 | 3 | 7 |
| 1285 | 23617 | NVA1530R_lxWesthmp | BAWA-2 | 37.603813 | -77.590074 | 2009 | 1 | 7 |
| 1285 | 23632 | NVA1154R_lyCtrvlle | BAWA-2 | 37.32396 | -76.794865 | 779 | 1 | 7 |
| 1285 | 23633 | NVA1154R_lyCtrvlle | BAWA-2 | 37.32396 | -76.794865 | 779 | 2 | 7 |
| 1285 | 23636 | NVA1179R_lyNansemd | BAWA-2 | 36.767127 | -76.531799 | 803 | 2 | 7 |
| 1285 | 23637 | NVA1179R_lyNansemd | BAWA-2 | 36.767127 | -76.531799 | 803 | 3 | 7 |
| 1285 | 23638 | NVA1181R_lyBennets | BAWA-2 | 36.860676 | -76.488981 | 805 | 2 | 7 |
| 1285 | 23639 | NVA1181R_lyBennets | BAWA-2 | 36.860676 | -76.488981 | 805 | 3 | 7 |
| 1285 | 36545 | NVA1356R_lKCtrCros | BAWA-2 | 37.793336 | -76.791959 | 1615 | 1 | 7 |
| 1285 | 36546 | NVA1356R_lKCtrCros | BAWA-2 | 37.793336 | -76.791959 | 1615 | 2 | 7 |
| 1285 | 36547 | NVA1356R_lKCtrCros | BAWA-2 | 37.793336 | -76.791959 | 1615 | 3 | 7 |
| 1285 | 36696 | NVA1560R_lKGoodall | BAWA-2 | 37.783507 | -77.635296 | 1654 | 1 | 7 |
| 1285 | 36697 | NVA1560R_lKGoodall | BAWA-2 | 37.783507 | -77.635296 | 1654 | 2 | 7 |
| 1285 | 36698 | NVA1560R_lKGoodall | BAWA-2 | 37.783507 | -77.635296 | 1654 | 3 | 7 |
| 1285 | 48855 | NVA1056R_lKFarring | BAWA-2 | 37.733772 | -77.583341 | 711 | 1 | 7 |
| 1285 | 48856 | NVA1056R_lKFarring | BAWA-2 | 37.733772 | -77.583341 | 711 | 2 | 7 |
| 1285 | 48857 | NVA1056R_lKFarring | BAWA-2 | 37.733772 | -77.583341 | 711 | 3 | 7 |
| 1285 | 49229 | NVA1268R_lyFColony | BAWA-2 | 37.312514 | -76.764993 | 2016 | 1 | 7 |
| 1285 | 49231 | NVA1268R_lyFColony | BAWA-2 | 37.312514 | -76.764993 | 2016 | 2 | 7 |
| 1285 | 49232 | NVA1268R_lyFColony | BAWA-2 | 37.312514 | -76.764993 | 2016 | 3 | 7 |
| 1285 | 49304 | NVA478VR_RkCapOne | BAWA-2 | 37.627518 | -77.671492 | 1443 | 1 | 7 |
| 1285 | 49305 | NVA478VR_RkCapOne | BAWA-2 | 37.627518 | -77.671492 | 1443 | 2 | 7 |
| 1285 | 51020 | NVA1244R_lyDozier | BAWA-2 | 37.166246 | -76.579216 | 915 | 1 | 7 |
| 1285 | 51021 | NVA1244R_lyDozier | BAWA-2 | 37.166246 | -76.579216 | 915 | 2 | 7 |
| 1285 | 51022 | NVA1244R_lyDozier | BAWA-2 | 37.166246 | -76.579216 | 915 | 3 | 7 |
| 1285 | 51043 | NVA1027R_lIWindsor | BAWA-2 | 37.481465 | -76.937957 | 642 | 2 | 7 |
| 1285 | 51044 | NVA1027R_lIWindsor | BAWA-2 | 37.481465 | -76.937957 | 642 | 3 | 7 |
| 1285 | 51047 | NNC1856R_lxNagsHead | BAWA-2 | 35.991116 | -75.651888 | 1631 | 1 | 7 |
| 1285 | 51048 | NNC1857R_lxKittyHwk | BAWA-2 | 36.093438 | -75.733733 | 909 | 2 | 7 |
| 1285 | 51062 | NVA1099R_lkWestCrk | BAWA-2 | 37.64024 | -77.668247 | 831 | 1 | 7 |
| 1285 | 51063 | NVA1099R_lkWestCrk | BAWA-2 | 37.64024 | -77.668247 | 831 | 2 | 7 |
| 1285 | 51079 | NNC18538_lxCoinjock | BAWA-2 | 36.33347 | -75.942837 | 1552 | 2 | 7 |
| 1285 | 51080 | NNC1856R_lxNagsHead | BAWA-2 | 35.991116 | -75.651888 | 1631 | 3 | 7 |
| 1285 | 51081 | NVA1612R_lKhanover | BAWA-2 | 37.762016 | -77.344494 | 925 | 1 | 7 |
| 1285 | 51082 | NVA1612R_lKhanover | BAWA-2 | 37.762016 | -77.344494 | 925 | 2 | 7 |
| 1285 | 51095 | NVA1612R_lKhanover | BAWA-2 | 37.762016 | -77.344494 | 925 | 3 | 7 |
| 1285 | 51098 | NVA1543R_lKCntrlGar | BAWA-2 | 37.735236 | -77.134933 | 644 | 1 | 7 |
| 1285 | 51099 | NVA1543R_lKCntrlGar | BAWA-2 | 37.735236 | -77.134933 | 644 | 2 | 7 |

6/28/2013

Sprint Nextel

BAWA 5-16-11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1285 | 51100 | NVA1543R_lkCntrlGar | BAWA-2 | 37.735236 | -77.134933 | 644 | 3 | 7 |
| 1285 | 51101 | NVA1546R_lkPaulXRd | BAWA-2 | 37.890427 | -77.878095 | 672 | 1 | 7 |
| 1285 | 51102 | NVA1546R_lkPaulXRd | BAWA-2 | 37.890427 | -76.878095 | 672 | 2 | 7 |
| 1285 | 51103 | NVA1546R_lkPaulXRd | BAWA-2 | 37.890427 | -76.878095 | 672 | 3 | 7 |
| 1285 | 51104 | NVA1605R_lkRandolph | BAWA-2 | 37.773515 | -77.477424 | 1389 | 1 | 7 |
| 1285 | 51105 | NVA1605R_lkRandolph | BAWA-2 | 37.773515 | -77.477424 | 1389 | 2 | 7 |
| 1285 | 51106 | NVA1605R_lkRandolph | BAWA-2 | 37.773515 | -77.477424 | 1389 | 3 | 7 |
| 1285 | 51107 | NVA1099R_lkWestCrk | BAWA-2 | 37.64024 | -77.668247 | 831 | 3 | 7 |
| 1285 | 51118 | NNC1852R_lxGrandy | BAWA-2 | 36.195673 | -75.877768 | 839 | 1 | 7 |
| 1285 | 51119 | NNC1852R_lxGrandy | BAWA-2 | 36.195673 | -75.877768 | 839 | 2 | 7 |
| 1285 | 51120 | NNC1852R_lxGrandy | BAWA-2 | 36.195673 | -75.877768 | 839 | 3 | 7 |
| 1285 | 51121 | NVA1109R_lyCarrltn | BAWA-2 | 36.945994 | -76.55312 | 473 | 3 | 7 |
| 1285 | 51125 | NVA1542R_lkPonySwmp | BAWA-2 | 37.652582 | -77.238276 | 924 | 1 | 7 |
| 1285 | 51126 | NVA1542R_lkPonySwmp | BAWA-2 | 37.652582 | -77.238276 | 924 | 2 | 7 |
| 1285 | 51127 | NVA1542R_lkPonySwmp | BAWA-2 | 37.652582 | -77.238276 | 924 | 3 | 7 |
| 1285 | 51128 | NVA123VR_CyBusch | BAWA-2 | 37.238641 | -76.654989 | 1326 | 1 | 7 |
| 1285 | 51129 | NVA123VR_CyBusch | BAWA-2 | 37.238641 | -76.654989 | 1326 | 2 | 7 |
| 1285 | 51130 | NVA123VR_CyBusch | BAWA-2 | 37.238641 | -76.654989 | 1326 | 3 | 7 |
| 1285 | 51132 | NNC1853R_lxCoinjock | BAWA-2 | 36.33347 | -75.942837 | 1552 | 2 | 7 |
| 1285 | 51133 | NVA1507R_lyBrhmsvl | BAWA-2 | 37.463344 | -76.847961 | 843 | 2 | 7 |
| 1285 | 51134 | NVA1507R_lyBrhmsvl | BAWA-2 | 37.463344 | -76.847961 | 843 | 3 | 7 |
| 1285 | 51135 | NVA1544R_lkAylett | BAWA-2 | 37.795903 | -77.058319 | 826 | 1 | 7 |
| 1285 | 51136 | NVA1544R_lkAylett | BAWA-2 | 37.795903 | -77.058319 | 826 | 2 | 7 |
| 1285 | 51137 | NVA1544R_lkAylett | BAWA-2 | 37.795903 | -77.058319 | 826 | 3 | 7 |
| 1285 | 51152 | NNC1857R_lxkittyHwk | BAWA-2 | 36.093438 | -75.733733 | 909 | 3 | 7 |
| 1285 | 51153 | NVA1028R_lyRlcrdsn | BAWA-2 | 37.38696 | -76.795739 | 643 | 3 | 7 |
| 1285 | 51154 | NVA1028R_lyRlcrdsn | BAWA-2 | 37.38696 | -76.795739 | 643 | 2 | 7 |
| 1285 | 51155 | NVA1122R_lySuffolk | BAWA-2 | 36.733149 | -76.573251 | 747 | 2 | 7 |
| 1285 | 51156 | NVA1122R_lySuffolk | BAWA-2 | 36.733149 | -76.573251 | 747 | 3 | 7 |
| 1285 | 51157 | NVA1025R_llBottoms | BAWA-2 | 37.521444 | -77.186865 | 640 | 1 | 7 |
| 1285 | 51158 | NVA1025R_llBottoms | BAWA-2 | 37.521444 | -77.186865 | 640 | 3 | 7 |
| 1285 | 51159 | NVA1026R_llBrownsC | BAWA-2 | 37.505706 | -77.061286 | 641 | 2 | 7 |
| 1285 | 51160 | NVA1026R_llBrownsC | BAWA-2 | 37.505706 | -77.061286 | 641 | 3 | 7 |
| 1285 | 51163 | NVA1038R_lkNuckols | BAWA-2 | 37.690887 | -77.582016 | 665 | 2 | 7 |
| 1285 | 51170 | NVA1038R_lkNuckols | BAWA-2 | 37.690887 | -77.582016 | 665 | 3 | 7 |
| 1285 | 51186 | NVA1518R_lKGamStore | BAWA-2 | 37.722007 | -77.813576 | 1090 | 1 | 7 |
| 1285 | 51187 | NVA1518R_lKGamStore | BAWA-2 | 37.722007 | -77.813576 | 1090 | 2 | 7 |
| 1285 | 51188 | NVA1518R_lKGamStore | BAWA-2 | 37.722007 | -77.813576 | 1090 | 3 | 7 |
| 1285 | 51211 | NVA1063R_lkLanesCnr | BAWA-2 | 37.710281 | -77.521771 | 1398 | 1 | 7 |
| 1285 | 51212 | NVA1063R_lkLanesCnr | BAWA-2 | 37.710281 | -77.521771 | 1398 | 2 | 7 |
| 1285 | 51213 | NVA1063R_lkLanesCnr | BAWA-2 | 37.710281 | -77.521771 | 1398 | 3 | 7 |
| 1285 | 51223 | NNC6951R_lxMcPhsn | BAWA-2 | 36.458909 | -76.330696 | 1448 | 1 | 7 |
| 1285 | 51224 | NNC6951R_lxMcPhsn | BAWA-2 | 36.458909 | -76.330696 | 1448 | 2 | 7 |
| 1285 | 51225 | NNC6951R_lxMcPhsn | BAWA-2 | 36.458909 | -76.330696 | 1448 | 3 | 7 |
| 1285 | 51226 | NNC6954R_lxBelcros | BAWA-2 | 36.360962 | -76.128496 | 1437 | 1 | 7 |
| 1285 | 51227 | NNC6954R_lxBelcros | BAWA-2 | 36.360962 | -76.128496 | 1437 | 2 | 7 |
| 1285 | 51228 | NNC6954R_lxBelcros | BAWA-2 | 36.360962 | -76.128496 | 1437 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1285 | 51247 | NVA1354R_lKamaica | BAWA-2 | 37.693626 | -76.682923 | 883 | 1 | 7 |
| 1285 | 51248 | NVA1354R_lKamaica | BAWA-2 | 37.693626 | -76.682923 | 883 | 2 | 7 |
| 1285 | 51249 | NVA1354R_lKamaica | BAWA-2 | 37.693626 | -76.682923 | 883 | 3 | 7 |
| 1285 | 51259 | NVA1512R_lIEasTwn | BAWA-2 | 37.533931 | -77.362221 | 1217 | 1 | 7 |
| 1285 | 51260 | NVA1512R_lIEasTwn | BAWA-2 | 37.533931 | -77.362221 | 1217 | 2 | 7 |
| 1285 | 51261 | NVA1512R_lIEasTwn | BAWA-2 | 37.533931 | -77.362221 | 1217 | 3 | 7 |
| 1285 | 51262 | NNC6952R_lxMorgCr | BAWA-2 | 36.378572 | -76.290218 | 1220 | 1 | 7 |
| 1285 | 51263 | NNC6952R_lxMorgCr | BAWA-2 | 36.378572 | -76.290218 | 1220 | 2 | 7 |
| 1285 | 51264 | NNC6952R_lxMorgCr | BAWA-2 | 36.378572 | -76.290218 | 1220 | 3 | 7 |
| 1285 | 51289 | NVA1564R_lIPtCreek | BAWA-2 | 37.559227 | -76.795963 | 858 | 1 | 7 |
| 1285 | 51290 | NVA1564R_lIPtCreek | BAWA-2 | 37.559227 | -76.795963 | 858 | 2 | 7 |
| 1285 | 51291 | NVA1564R_lIPtCreek | BAWA-2 | 37.559227 | -76.795963 | 858 | 3 | 7 |
| 1285 | 51308 | NVA1066R_lKTuckaho | BAWA-2 | 37.666269 | -77.652256 | 523 | 1 | 7 |
| 1285 | 51309 | NVA1066R_lKTuckaho | BAWA-2 | 37.666269 | -77.652256 | 523 | 2 | 7 |
| 1285 | 51310 | NVA1072R_lKOliville | BAWA-2 | 37.699424 | -77.747551 | 453 | 1 | 7 |
| 1285 | 51311 | NVA1072R_lKOliville | BAWA-2 | 37.699424 | -77.747551 | 453 | 2 | 7 |
| 1285 | 51314 | NVA1102R_CyWillbrg | BAWA-2 | 37.260121 | -76.64584 | 683 | 1 | 7 |
| 1285 | 51315 | NVA1102R_CyWillbrg | BAWA-2 | 37.260121 | -76.64584 | 683 | 2 | 7 |
| 1285 | 51480 | NNC6956R_lxPasqtnk | BAWA-2 | 36.240781 | -76.34706 | 2019 | 1 | 7 |
| 1285 | 51481 | NNC6956R_lxPasqtnk | BAWA-2 | 36.240781 | -76.34706 | 2019 | 2 | 7 |
| 1285 | 51482 | NNC6956R_lxPasqtnk | BAWA-2 | 36.240781 | -76.34706 | 2019 | 3 | 7 |
| 1285 | 60538 | NNC1859R_lxCorolla | BAWA-2 | 36.32146 | -75.818033 | 2186 | 1 | 7 |
| 1285 | 60539 | NNC1859R_lxCorolla | BAWA-2 | 36.32146 | -75.818033 | 2186 | 2 | 7 |
| 1285 | 60540 | NNC1859R_lxCorolla | BAWA-2 | 36.32146 | -75.818033 | 2186 | 3 | 7 |
| 1286 | 10134 | NVA1110R_lyHntrsvl | BAWA-2 | 36.875007 | -76.432757 | 492 | 1 | 7 |
| 1286 | 10135 | NVA1111R_lxLamberts | BAWA-2 | 36.880876 | -76.297194 | 493 | 1 | 7 |
| 1286 | 10143 | NVA1118R_lxNFK_S | BAWA-2 | 36.852698 | -76.264079 | 674 | 1 | 7 |
| 1286 | 10149 | NVA1124R_lyBowrsHl | BAWA-2 | 36.785289 | -76.41645 | 749 | 1 | 7 |
| 1286 | 10150 | NVA1125R_yGeneva | BAWA-2 | 36.771699 | -76.337686 | 750 | 1 | 7 |
| 1286 | 10151 | NVA1126R_lxEChespk | BAWA-2 | 36.796871 | -76.224812 | 751 | 1 | 7 |
| 1286 | 10155 | NVA1130R_lxGrassFd | BAWA-2 | 36.716453 | -76.327525 | 516 | 1 | 7 |
| 1286 | 10156 | NVA1131R_lxEssexMdw | BAWA-2 | 36.74717 | -76.204028 | 756 | 1 | 7 |
| 1286 | 10157 | NVA1132R_lxMtPleas | BAWA-2 | 36.699966 | -76.170222 | 757 | 1 | 7 |
| 1286 | 10160 | NVA1135R_lxWLanding | BAWA-2 | 36.653831 | -76.366773 | 760 | 1 | 7 |
| 1286 | 10161 | NVA1136R_lxGrtBrdg | BAWA-2 | 36.684682 | -76.233108 | 761 | 1 | 7 |
| 1286 | 10169 | NVA1144R_lxStBride | BAWA-2 | 36.62845 | -76.211374 | 769 | 1 | 7 |
| 1286 | 10173 | NVA1147R_lxDominion | BAWA-2 | 36.75152 | -76.27175 | 772 | 1 | 7 |
| 1286 | 10174 | NVA1148R_lxI464 | BAWA-2 | 36.813495 | -76.282232 | 773 | 1 | 7 |
| 1286 | 10175 | NVA1149R_lyBriarwd | BAWA-2 | 36.870477 | -76.375971 | 774 | 1 | 7 |
| 1286 | 10208 | NVA1110R_lyHntrsvl | BAWA-2 | 36.875007 | -76.432757 | 492 | 2 | 7 |
| 1286 | 10209 | NVA1110R_lyHntrsvl | BAWA-2 | 36.875007 | -76.432757 | 492 | 3 | 7 |
| 1286 | 10210 | NVA1111R_lxLamberts | BAWA-2 | 36.880876 | -76.297194 | 493 | 2 | 7 |
| 1286 | 10211 | NVA1111R_lxLamberts | BAWA-2 | 36.880876 | -76.297194 | 493 | 3 | 7 |
| 1286 | 10218 | NVA1117R_lyDougPrk | BAWA-2 | 36.819697 | -76.344119 | 522 | 2 | 7 |
| 1286 | 10219 | NVA1117R_lyDougPrk | BAWA-2 | 36.819697 | -76.344119 | 522 | 3 | 7 |

6/28/2013

Sprint Nextel

BAWA 5-16-11

6/28/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| 1286 | 10221 NVA1118R_lxNFK_S | BAWA-2 | 36.852698 | -76.264079 | 674 | 3 7 |
| 1286 | 10228 NVA1125R_lyGeneva | BAWA-2 | 36.771699 | -76.337686 | 750 | 2 7 |
| 1286 | 10229 NVA1125R_lyGeneva | BAWA-2 | 36.771699 | -76.337686 | 750 | 2 7 |
| 1286 | 10230 NVA1126R_lxEChespk | BAWA-2 | 36.796871 | -76.224812 | 751 | 2 7 |
| 1286 | 10231 NVA1126R_lxEChespk | BAWA-2 | 36.796871 | -76.224812 | 751 | 2 7 |
| 1286 | 10234 NVA1131R_lxEssexMdw | BAWA-2 | 36.74717 | -76.204028 | 756 | 2 7 |
| 1286 | 10235 NVA1131R_lxEssexMdw | BAWA-2 | 36.74717 | -76.204028 | 756 | 2 7 |
| 1286 | 10240 NVA1147R_lxDominion | BAWA-2 | 36.75152 | -76.27175 | 772 | 3 7 |
| 1286 | 10241 NVA1147R_lxDominion | BAWA-2 | 36.75152 | -76.27175 | 772 | 3 7 |
| 1286 | 10242 NVA1148R_lxI464 | BAWA-2 | 36.813495 | -76.282232 | 773 | 2 7 |
| 1286 | 10243 NVA1148R_lxI464 | BAWA-2 | 36.813495 | -76.282232 | 773 | 2 7 |
| 1286 | 10244 NVA1149R_lyBriarwd | BAWA-2 | 36.870477 | -76.375971 | 774 | 3 7 |
| 1286 | 10245 NVA1149R_lyBriarwd | BAWA-2 | 36.870477 | -76.375971 | 774 | 3 7 |
| 1286 | 13300 NVA1158R_lyPrtsmth | BAWA-2 | 36.819947 | -76.39276 | 783 | 1 7 |
| 1286 | 13301 NVA1158R_lyPrtsmth | BAWA-2 | 36.819947 | -76.39276 | 783 | 2 7 |
| 1286 | 13302 NVA1158R_lyPrtsmth | BAWA-2 | 36.819947 | -76.39276 | 783 | 3 7 |
| 1286 | 13309 NVA1161R_lxNfkDT | BAWA-2 | 36.846007 | -76.293373 | 786 | 1 7 |
| 1286 | 13310 NVA1161R_lxNfkDT | BAWA-2 | 36.846007 | -76.293373 | 786 | 2 7 |
| 1286 | 13312 NVA1163R_lxJanaf | BAWA-2 | 36.850471 | -76.206572 | 788 | 1 7 |
| 1286 | 13313 NVA1163R_lxJanaf | BAWA-2 | 36.850471 | -76.206572 | 788 | 2 7 |
| 1286 | 13314 NVA1163R_lxJanaf | BAWA-2 | 36.850471 | -76.206572 | 788 | 3 7 |
| 1286 | 13318 NVA1165S_lxRbnHood1 | BAWA-2 | 36.868294 | -76.234547 | 1332 | 1 7 |
| 1286 | 13319 NVA1165R_lxRbnHood | BAWA-2 | 36.868342 | -76.234548 | 790 | 2 7 |
| 1286 | 13320 NVA1165R_lxRbnHood | BAWA-2 | 36.868342 | -76.234548 | 790 | 3 7 |
| 1286 | 13321 NVA1166R_lxIndnRvr | BAWA-2 | 36.823757 | -76.230807 | 791 | 1 7 |
| 1286 | 13322 NVA1166R_lxIndnRvr | BAWA-2 | 36.823757 | -76.230807 | 791 | 2 7 |
| 1286 | 13323 NVA1166R_lxIndnRvr | BAWA-2 | 36.823757 | -76.230807 | 791 | 3 7 |
| 1286 | 13330 NVA1169R_lxGrnbria | BAWA-2 | 36.77398 | -76.247389 | 794 | 1 7 |
| 1286 | 13331 NVA1169R_lxGrnbria | BAWA-2 | 36.77398 | -76.247389 | 794 | 2 7 |
| 1286 | 13332 NVA1169R_lxGrnbria | BAWA-2 | 36.77398 | -76.247389 | 794 | 3 7 |
| 1286 | 13366 NNC1854R_lxSligo | BAWA-2 | 36.460543 | -76.074337 | 574 | 3 7 |
| 1286 | 13367 NNC1855R_lxMoyock | BAWA-2 | 36.548537 | -76.188002 | 576 | 1 7 |
| 1286 | 13376 NVA1177R_lyCavlier | BAWA-2 | 36.782231 | -76.37336 | 801 | 1 7 |
| 1286 | 13377 NVA1177R_lyCavlier | BAWA-2 | 36.782231 | -76.37336 | 801 | 2 7 |
| 1286 | 13378 NVA1177R_lyCavlier | BAWA-2 | 36.782231 | -76.37336 | 801 | 3 7 |
| 1286 | 13388 NVA1208R_lxWoodsCn | BAWA-2 | 36.783562 | -76.200455 | 820 | 1 7 |
| 1286 | 13389 NVA1208R_lxWoodsCn | BAWA-2 | 36.783562 | -76.200455 | 820 | 2 7 |
| 1286 | 13390 NVA1208R_lxWoodsCn | BAWA-2 | 36.783562 | -76.200455 | 820 | 3 7 |
| 1286 | 13391 NVA1209R_lxPortLk | BAWA-2 | 36.78715 | -76.26869 | 920 | 1 7 |
| 1286 | 13392 NVA1209R_lxPortLk | BAWA-2 | 36.78715 | -76.26869 | 920 | 2 7 |
| 1286 | 13393 NVA1209R_lxPortLk | BAWA-2 | 36.78715 | -76.26869 | 920 | 3 7 |
| 1286 | 13450 NVA1124R_lyBowrsHl | BAWA-2 | 36.785289 | -76.41645 | 749 | 2 7 |
| 1286 | 16181 NVA1132R_lxMtPleas | BAWA-2 | 36.699966 | -76.170222 | 757 | 1 7 |
| 1286 | 16182 NVA1132R_lxMtPleas | BAWA-2 | 36.699966 | -76.170222 | 757 | 3 7 |
| 1286 | 16431 NVA1220R_lxRegentU | BAWA-2 | 36.816024 | -76.201919 | 2221 | 1 7 |
| 1286 | 16432 NVA1220R_lxRegentU | BAWA-2 | 36.816024 | -76.201919 | 2221 | 2 7 |
| 1286 | 16433 NVA1220R_lxRegentU | BAWA-2 | 36.816024 | -76.201919 | 2221 | 3 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1286 | 16434 | NVA1237R_lxBunWInt | BAWA-2 | 36.591475 | -76.280829 | 1547 | 1 | 7 |
| 1286 | 16435 | NVA1237R_lxBunWInt | BAWA-2 | 36.591475 | -76.280829 | 1547 | 2 | 7 |
| 1286 | 16436 | NVA1237R_lxBunWInt | BAWA-2 | 36.591475 | -76.280829 | 1547 | 3 | 7 |
| 1286 | 16563 | NVA1226R_lyICNorcom | BAWA-2 | 36.83817 | -76.328373 | 1281 | 1 | 7 |
| 1286 | 16564 | NVA1226R_lyICNorcom | BAWA-2 | 36.83817 | -76.328373 | 1281 | 2 | 7 |
| 1286 | 16565 | NVA1226R_lyICNorcom | BAWA-2 | 36.83817 | -76.328373 | 1281 | 3 | 7 |
| 1286 | 16792 | NVA1118S_lxNFK_S | BAWA-2 | 36.852629 | -76.264068 | 2182 | 2 | 7 |
| 1286 | 23575 | NVA1124R_lyBowrsHl | BAWA-2 | 36.785289 | -76.41645 | 749 | 2 | 7 |
| 1286 | 23578 | NVA1130R_lxGrassFd | BAWA-2 | 36.716453 | -76.327525 | 755 | 2 | 7 |
| 1286 | 23579 | NVA1130R_lxGrassFd | BAWA-2 | 36.716453 | -76.327525 | 755 | 3 | 7 |
| 1286 | 23618 | NVA1227R_lyCradock | BAWA-2 | 36.794014 | -76.323969 | 1446 | 1 | 7 |
| 1286 | 23619 | NVA1227R_lyCradock | BAWA-2 | 36.794014 | -76.323969 | 1446 | 2 | 7 |
| 1286 | 23620 | NVA1227R_lyCradock | BAWA-2 | 36.794014 | -76.323969 | 1446 | 3 | 7 |
| 1286 | 23626 | NVA1246R_lxDT_Tnl | BAWA-2 | 36.834229 | -76.288213 | 836 | 1 | 7 |
| 1286 | 23640 | NVA1246R_lxDT_Tnl | BAWA-2 | 36.834229 | -76.288213 | 836 | 2 | 7 |
| 1286 | 23641 | NVA1246R_lxDT_Tnl | BAWA-2 | 36.834229 | -76.288213 | 836 | 3 | 7 |
| 1286 | 51011 | NVA1161R_lxNFkDT | BAWA-2 | 36.846007 | -76.293373 | 786 | 3 | 7 |
| 1286 | 51049 | NVA1253R_lxGhent | BAWA-2 | 36.865266 | -76.281025 | 838 | 1 | 7 |
| 1286 | 51050 | NVA1253R_lxGhent | BAWA-2 | 36.865266 | -76.281025 | 838 | 2 | 7 |
| 1286 | 51051 | NVA1253R_lxGhent | BAWA-2 | 36.865266 | -76.281025 | 838 | 3 | 7 |
| 1286 | 51064 | NVA1178R_lxsBattle | BAWA-2 | 36.735312 | -76.238493 | 833 | 1 | 7 |
| 1286 | 51065 | NVA1178R_lxsBattle | BAWA-2 | 36.735312 | -76.238493 | 833 | 2 | 7 |
| 1286 | 51066 | NVA1178R_lxsBattle | BAWA-2 | 36.735312 | -76.238493 | 833 | 3 | 7 |
| 1286 | 51111 | NVA1225R_lyTayRd | BAWA-2 | 36.838369 | -76.421349 | 887 | 1 | 7 |
| 1286 | 51112 | NVA1225R_lyTayRd | BAWA-2 | 36.838369 | -76.421349 | 887 | 2 | 7 |
| 1286 | 51113 | NVA1225R_lyTayRd | BAWA-2 | 36.838369 | -76.421349 | 887 | 3 | 7 |
| 1286 | 51316 | NVA1116R_lyShHill | BAWA-2 | 36.831182 | -76.46276 | 516 | 1 | 7 |
| 1286 | 51317 | NVA1116R_lyShHill | BAWA-2 | 36.831182 | -76.46276 | 516 | 2 | 7 |
| 1286 | 51324 | NVA1136R_lxGrtBrdg | BAWA-2 | 36.684682 | -76.233108 | 761 | 2 | 7 |
| 1286 | 51325 | NVA1136R_lxGrtBrdg | BAWA-2 | 36.684682 | -76.233108 | 761 | 3 | 7 |
| 1286 | 51337 | NVA1402R_lxNorGen | BAWA-2 | 36.860963 | -76.304513 | 1327 | 1 | 7 |
| 1286 | 51338 | NVA1402R_lxNorGen | BAWA-2 | 36.860963 | -76.304513 | 1327 | 2 | 7 |
| 1286 | 51339 | NVA1402R_lxNorGen | BAWA-2 | 36.860963 | -76.304513 | 1327 | 3 | 7 |
| 1288 | 5029 | NVA1024R_llPete | BAWA-2 | 37.229335 | -77.404837 | 637 | 2 | 7 |
| 1288 | 5030 | NVA1024R_llPete | BAWA-2 | 37.229335 | -77.404837 | 637 | 3 | 7 |
| 1288 | 10009 | NVA1009R_lkMidlthn | BAWA-2 | 37.51297 | -77.600407 | 694 | 1 | 7 |
| 1288 | 10010 | NVA1010R_lKOxford | BAWA-2 | 37.540164 | -77.519799 | 695 | 1 | 7 |
| 1288 | 10015 | NVA1013R_llS_Rich | BAWA-2 | 37.485878 | -77.462269 | 726 | 1 | 7 |
| 1288 | 10016 | NVA1014R_llCapView | BAWA-2 | 37.470662 | -77.37696 | 729 | 1 | 7 |
| 1288 | 10017 | NVA1015R_llFallCrk | BAWA-2 | 37.471729 | -77.531108 | 595 | 1 | 7 |
| 1288 | 10018 | NVA1016R_llLndPin | BAWA-2 | 37.426857 | -77.497554 | 608 | 1 | 7 |
| 1288 | 10019 | NVA1017R_llBensly | BAWA-2 | 37.439256 | -77.432386 | 609 | 1 | 7 |
| 1288 | 10021 | NVA1019R_llChester | BAWA-2 | 37.385485 | -77.426167 | 611 | 1 | 7 |
| 1288 | 10022 | NVA1020R_llWoodval | BAWA-2 | 37.342116 | -77.333401 | 619 | 1 | 7 |
| 1288 | 10023 | NVA1021R_llSherwdH | BAWA-2 | 37.339394 | -77.409076 | 621 | 1 | 7 |
| 1288 | 10024 | NVA1022R_llHopewel | BAWA-2 | 37.297619 | -77.291435 | 624 | 1 | 7 |
| 1288 | 10025 | NVA1023R_llRiverww | BAWA-2 | 37.189378 | -77.473572 | 636 | 1 | 7 |

6/28/2013

Sprint Nextel

BAWA 5-16-11

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1288 | 10026 NVA1024R_IlPete | BAWA-2 | 37.229335 | -77.404837 | 637 | 1 | 7 |
| 1288 | 10031 NVA1029R_IlBrnderM | BAWA-2 | 37.454708 | -77.632073 | 646 | 1 | 7 |
| 1288 | 10032 NVA5000R_IlTmpltn | BAWA-2 | 37.084698 | -77.359449 | 866 | 1 | 7 |
| 1288 | 10033 NVA5001R_IlSthvCr | BAWA-2 | 36.941739 | -77.406489 | 867 | 1 | 7 |
| 1288 | 10034 NVA5002R_IlNEmp | BAWA-2 | 36.743362 | -77.520659 | 868 | 1 | 7 |
| 1288 | 10035 NVA1030R_IlVarina | BAWA-2 | 37.398482 | -77.342782 | 649 | 1 | 7 |
| 1288 | 10036 NVA1031R_IlBohemia | BAWA-2 | 37.150694 | -77.35533 | 651 | 1 | 7 |
| 1288 | 10037 NVA1032R_IlColonia | BAWA-2 | 37.295901 | -77.412191 | 656 | 1 | 7 |
| 1288 | 10041 NVA1087R_IlDewitt | BAWA-2 | 37.030754 | -77.620406 | 675 | 1 | 7 |
| 1288 | 10072 NVA040R_IlCourth | BAWA-2 | 37.216468 | -77.302512 | 667 | 1 | 7 |
| 1288 | 10073 NVA1053R_kBucking | BAWA-2 | 37.503963 | -77.697582 | 743 | 1 | 7 |
| 1288 | 10074 NVA1054R_IlSwiftC | BAWA-2 | 37.404077 | -77.693538 | 744 | 1 | 7 |
| 1288 | 10075 NVA1055R_IlChstrfd | BAWA-2 | 37.364224 | -77.502994 | 626 | 1 | 7 |
| 1288 | 10079 NVA1018R_IIS_Rich | BAWA-2 | 37.485878 | -77.462269 | 726 | 3 | 7 |
| 1288 | 10080 NVA1018R_IIS_Rich | BAWA-2 | 37.485878 | -77.462269 | 726 | 4 | 7 |
| 1288 | 10081 NVA1014R_IlCapView | BAWA-2 | 37.470662 | -77.37696 | 729 | 2 | 7 |
| 1288 | 10082 NVA1062R_IlNewbys | BAWA-2 | 37.410505 | -77.560678 | 723 | 1 | 7 |
| 1288 | 10083 NVA1062R_IlNewbys | BAWA-2 | 37.410505 | -77.560678 | 723 | 2 | 7 |
| 1288 | 10084 NVA1062R_IlNewbys | BAWA-2 | 37.410505 | -77.560678 | 723 | 3 | 7 |
| 1288 | 10085 NVA1065R_IlHeights | BAWA-2 | 37.265729 | -77.458776 | 1328 | 1 | 7 |
| 1288 | 10087 NVA1014R_IlCapView | BAWA-2 | 37.470662 | -77.37696 | 729 | 3 | 7 |
| 1288 | 10090 NVA1070R_IlWintrpk | BAWA-2 | 37.349328 | -77.656158 | 441 | 1 | 7 |
| 1288 | 10094 NVA1074R_IkFlatRck | BAWA-2 | 37.524904 | -77.804213 | 489 | 1 | 7 |
| 1288 | 10095 NVA1075R_IlPowWhite | BAWA-2 | 37.454167 | -77.717637 | 512 | 1 | 7 |
| 1288 | 10096 NVA1076R_IlBeach | BAWA-2 | 37.35529 | -77.603104 | 524 | 1 | 7 |
| 1288 | 10097 NVA1077R_IlChesdin | BAWA-2 | 37.249997 | -77.513657 | 531 | 1 | 7 |
| 1288 | 10104 NVA1019R_IlChester | BAWA-2 | 37.385485 | -77.426167 | 611 | 2 | 7 |
| 1288 | 10105 NVA1019R_IlChester | BAWA-2 | 37.385485 | -77.426167 | 611 | 3 | 7 |
| 1288 | 10106 NVA1020R_IIWoodval | BAWA-2 | 37.342116 | -77.333401 | 619 | 2 | 7 |
| 1288 | 10107 NVA1020R_IIWoodval | BAWA-2 | 37.342116 | -77.333401 | 619 | 3 | 7 |
| 1288 | 10108 NVA1091R_IlSouthHil | BAWA-2 | 36.720438 | -78.122174 | 865 | 1 | 7 |
| 1288 | 10111 NVA1047R_IlProvGrn | BAWA-2 | 37.501242 | -77.532029 | 730 | 1 | 7 |
| 1288 | 10112 NVA1047R_IlProvGrn | BAWA-2 | 37.501242 | -77.532029 | 730 | 2 | 7 |
| 1288 | 10113 NVA1047R_IlProvGrn | BAWA-2 | 37.501242 | -77.532029 | 730 | 3 | 7 |
| 1288 | 10114 NVA1050R_IlOxbridg | BAWA-2 | 37.443961 | -77.576512 | 735 | 2 | 7 |
| 1288 | 10115 NVA1050R_IlOxbridg | BAWA-2 | 37.443961 | -77.576512 | 735 | 1 | 7 |
| 1288 | 10118 NVA1050R_IlOxbridg | BAWA-2 | 37.443961 | -77.576512 | 735 | 3 | 7 |
| 1288 | 10119 NVA1082R_IlAdamsGrv | BAWA-2 | 36.696785 | -77.386979 | 678 | 1 | 7 |
| 1288 | 10120 NVA1083R_IlCapron | BAWA-2 | 36.705225 | -77.225179 | 1324 | 1 | 7 |
| 1288 | 10121 NVA1097R_IkEHugTrl | BAWA-2 | 37.555692 | -77.689492 | 679 | 1 | 7 |
| 1288 | 10122 NVA1097R_IkEHugTrl | BAWA-2 | 37.555692 | -77.689492 | 679 | 2 | 7 |
| 1288 | 10123 NVA1097R_IkEHugTrl | BAWA-2 | 37.555692 | -77.689492 | 679 | 3 | 7 |
| 1288 | 10124 NVA1049R_IlFortLee | BAWA-2 | 37.26271 | -77.353504 | 734 | 1 | 7 |
| 1288 | 13355 NVA1021R_IlSherwdH | BAWA-2 | 37.339394 | -77.409076 | 621 | 2 | 7 |
| 1288 | 13358 NVA1021R_IlSherwdH | BAWA-2 | 37.339394 | -77.409076 | 621 | 3 | 7 |
| 1288 | 13384 NVA5000R_IlTmpltn | BAWA-2 | 37.084698 | -77.359449 | 866 | 2 | 7 |
| 1288 | 13449 NVA1049R_IlFortLee | BAWA-2 | 37.26271 | -77.353504 | 734 | 2 | 7 |

Sprint Nextel     Filed: 07/08/2013    BAWA 5-16-11    6/28/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1288 | 13451 NVA1049R_IIFortLee | BAWA-2 | 37.26271 | -77.353504 | 734 | 3 | 7 |
| 1288 | 13457 NVA1501R_IIBrdRock | BAWA-2 | 37.453882 | -77.494394 | 842 | 1 | 7 |
| 1288 | 13458 NVA1501R_IIBrdRock | BAWA-2 | 37.453882 | -77.494394 | 842 | 2 | 7 |
| 1288 | 13459 NVA1501R_IIBrdRock | BAWA-2 | 37.453882 | -77.494394 | 842 | 3 | 7 |
| 1288 | 13466 NVA1508R_IILeePark | BAWA-2 | 37.177154 | -77.421587 | 844 | 1 | 7 |
| 1288 | 13478 NVA1525R_IIWIntHl | BAWA-2 | 37.198851 | -77.360169 | 855 | 1 | 7 |
| 1288 | 13481 NVA1084R_IIComCntr | BAWA-2 | 37.410757 | -77.627834 | 2005 | 1 | 7 |
| 1288 | 13482 NVA1084R_IIComCntr | BAWA-2 | 37.410757 | -77.627834 | 2005 | 2 | 7 |
| 1288 | 13483 NVA1515R_IIWstover | BAWA-2 | 37.510639 | -77.49032 | 849 | 1 | 7 |
| 1288 | 13484 NVA1515R_IIWstover | BAWA-2 | 37.510639 | -77.49032 | 849 | 2 | 7 |
| 1288 | 13485 NVA1515R_IIWstover | BAWA-2 | 37.510639 | -77.49032 | 849 | 3 | 7 |
| 1288 | 13486 NVA1084R_IIComCntr | BAWA-2 | 37.410757 | -77.627834 | 2005 | 3 | 7 |
| 1288 | 13492 NVA1070R_IIWintrpk | BAWA-2 | 37.349328 | -77.656158 | 441 | 1 | 7 |
| 1288 | 13493 NVA1070R_IIWintrpk | BAWA-2 | 37.349328 | -77.656158 | 441 | 2 | 7 |
| 1288 | 13494 NVA1076R_IIBeach | BAWA-2 | 37.35529 | -77.603104 | 524 | 1 | 7 |
| 1288 | 13495 NVA1076R_IIBeach | BAWA-2 | 37.35529 | -77.603104 | 524 | 2 | 7 |
| 1288 | 13499 NVA1527R_IICrystlk | BAWA-2 | 37.464108 | -77.597114 | 857 | 1 | 7 |
| 1288 | 13500 NVA1527R_IICrystlk | BAWA-2 | 37.464108 | -77.597114 | 857 | 2 | 7 |
| 1288 | 13501 NVA1527R_IICrystlk | BAWA-2 | 37.464108 | -77.597114 | 857 | 3 | 7 |
| 1288 | 13505 NVA1536R_IISouthpk | BAWA-2 | 37.257039 | -77.399596 | 861 | 1 | 7 |
| 1288 | 13562 NVA1009R_IkMidlthn | BAWA-2 | 37.51297 | -77.600407 | 694 | 1 | 7 |
| 1288 | 13563 NVA1009R_IkMidlthn | BAWA-2 | 37.51297 | -77.600407 | 694 | 2 | 7 |
| 1288 | 13564 NVA1010R_IkOxford | BAWA-2 | 37.540164 | -77.519799 | 695 | 1 | 7 |
| 1288 | 13565 NVA1010R_IkOxford | BAWA-2 | 37.540164 | -77.519799 | 695 | 2 | 7 |
| 1288 | 13572 NVA1015R_IFallCrk | BAWA-2 | 37.471729 | -77.531108 | 595 | 1 | 7 |
| 1288 | 13573 NVA1015R_IFallCrk | BAWA-2 | 37.471729 | -77.531108 | 595 | 2 | 7 |
| 1288 | 13574 NVA1016R_IIndOPin | BAWA-2 | 37.426857 | -77.497554 | 608 | 1 | 7 |
| 1288 | 13575 NVA1016R_IIndOPin | BAWA-2 | 37.426857 | -77.497554 | 608 | 2 | 7 |
| 1288 | 13583 NVA1095R_IILawrncvl | BAWA-2 | 36.777182 | -77.812747 | 1656 | 1 | 7 |
| 1288 | 13584 NVA1095R_IILawrncvl | BAWA-2 | 36.777182 | -77.812747 | 1656 | 2 | 7 |
| 1288 | 13585 NVA1095R_IILawrncvl | BAWA-2 | 36.777182 | -77.812747 | 1656 | 3 | 7 |
| 1288 | 16077 NVA1030R_IIVarina | BAWA-2 | 37.398482 | -77.342782 | 649 | 1 | 7 |
| 1288 | 16078 NVA1030R_IIVarina | BAWA-2 | 37.398482 | -77.342782 | 649 | 2 | 7 |
| 1288 | 16179 NVA1032R_IIColonia | BAWA-2 | 37.295901 | -77.412191 | 656 | 1 | 7 |
| 1288 | 16180 NVA1032R_IIColonia | BAWA-2 | 37.295901 | -77.412191 | 656 | 3 | 7 |
| 1288 | 16231 NVA1022R_IIHopewel | BAWA-2 | 37.297619 | -77.291435 | 624 | 1 | 7 |
| 1288 | 16232 NVA1022R_IIHopewel | BAWA-2 | 37.297619 | -77.291435 | 624 | 3 | 7 |
| 1288 | 16799 NVA1017R_IIBensly | BAWA-2 | 37.439256 | -77.432386 | 609 | 1 | 7 |
| 1288 | 23516 NVA1005R_IIChstrfd | BAWA-2 | 37.364424 | -77.502994 | 626 | 3 | 7 |
| 1288 | 23543 NVA1074R_IkFlatRck | BAWA-2 | 37.524904 | -77.804213 | 489 | 1 | 7 |
| 1288 | 23544 NVA1074R_IkFlatRck | BAWA-2 | 37.524904 | -77.804213 | 489 | 2 | 7 |
| 1288 | 23545 NVA1075R_IIPowhite | BAWA-2 | 37.454167 | -77.717637 | 512 | 2 | 7 |
| 1288 | 23546 NVA1075R_IIPowhite | BAWA-2 | 37.454167 | -77.717637 | 512 | 3 | 7 |
| 1288 | 23602 NVA1073R_IIChipphm | BAWA-2 | 37.513705 | -77.526797 | 2003 | 1 | 7 |
| 1288 | 23603 NVA1073R_IIChipphm | BAWA-2 | 37.513705 | -77.526797 | 2003 | 2 | 7 |
| 1288 | 23604 NVA1073R_IIChipphm | BAWA-2 | 37.513705 | -77.526797 | 2003 | 3 | 7 |
| 1288 | 23645 NVA1046R_IIPortRch | BAWA-2 | 37.465131 | -77.429619 | 2010 | 1 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1288 | 23646 NVA1046R_llPortRch | BAWA-2 | 37.465131 | -77.429619 | 2010 | 2 | 7 |
| 1288 | 23647 NVA1046R_llPortRch | BAWA-2 | 37.465131 | -77.429619 | 2010 | 2 | 7 |
| 1288 | 36686 NVA1088R_llMcKenney | BAWA-2 | 36.960981 | -77.712003 | 1611 | 1 | 7 |
| 1288 | 36687 NVA1088R_llMcKenney | BAWA-2 | 36.960981 | -77.712003 | 1611 | 2 | 7 |
| 1288 | 36688 NVA1088R_llMcKenney | BAWA-2 | 36.960981 | -77.712003 | 1611 | 3 | 7 |
| 1288 | 36692 NVA1563R_lkPowhtnCH | BAWA-2 | 37.551873 | -77.923456 | 1640 | 1 | 7 |
| 1288 | 36709 NVA1563R_lkPowhtnCH | BAWA-2 | 37.551873 | -77.923456 | 1640 | 2 | 7 |
| 1288 | 36710 NVA1563R_lkPowhtnCH | BAWA-2 | 37.551873 | -77.923456 | 1640 | 2 | 7 |
| 1288 | 36778 NVA1584R_llMerengo | BAWA-2 | 36.636508 | -78.135719 | 1628 | 1 | 7 |
| 1288 | 36779 NVA1584R_llMerengo | BAWA-2 | 36.636508 | -78.135719 | 1628 | 2 | 7 |
| 1288 | 36782 NVA1584R_llMerengo | BAWA-2 | 36.636508 | -78.135719 | 1628 | 3 | 7 |
| 1288 | 48854 NVA1088R_llBurgess | BAWA-2 | 37.129654 | -77.526832 | 1086 | 1 | 7 |
| 1288 | 48910 NVA1023R_llRiverww | BAWA-2 | 37.189378 | -77.473572 | 636 | 2 | 7 |
| 1288 | 48911 NVA1023R_llRiverww | BAWA-2 | 37.189378 | -77.473572 | 636 | 3 | 7 |
| 1288 | 49308 NVA1502R_ClWhiteOak | BAWA-2 | 37.486449 | -77.248035 | 2017 | 1 | 7 |
| 1288 | 49311 NVA1502R_ClWhiteOak | BAWA-2 | 37.486449 | -77.248035 | 2017 | 2 | 7 |
| 1288 | 49315 NVA1502R_ClWhiteOak | BAWA-2 | 37.486449 | -77.248035 | 2017 | 3 | 7 |
| 1288 | 51045 NVA1040R_llCourth | BAWA-2 | 37.216468 | -77.302512 | 667 | 1 | 7 |
| 1288 | 51046 NVA1055R_llChstrfd | BAWA-2 | 37.364424 | -77.502994 | 626 | 2 | 7 |
| 1288 | 51096 NVA1082R_llAdamsGrv | BAWA-2 | 36.696785 | -77.386979 | 678 | 2 | 7 |
| 1288 | 51097 NVA1082R_llAdamsGrv | BAWA-2 | 36.696785 | -77.386979 | 678 | 3 | 7 |
| 1288 | 51114 NVA1088R_llBurgess | BAWA-2 | 37.129654 | -77.526832 | 1086 | 2 | 7 |
| 1288 | 51115 NVA1088R_llBurgess | BAWA-2 | 37.129654 | -77.526832 | 1086 | 3 | 7 |
| 1288 | 51116 NVA1087R_llDewitt | BAWA-2 | 37.030754 | -77.620406 | 675 | 2 | 7 |
| 1288 | 51117 NVA1087R_llDewitt | BAWA-2 | 37.030754 | -77.620406 | 675 | 3 | 7 |
| 1288 | 51131 NVA1040R_llCourth | BAWA-2 | 37.216468 | -77.302512 | 667 | 3 | 7 |
| 1288 | 51164 NVA1577R_llAmelia | BAWA-2 | 37.348979 | -77.982648 | 1299 | 1 | 7 |
| 1288 | 51165 NVA1577R_llAmelia | BAWA-2 | 37.348979 | -77.982648 | 1299 | 2 | 7 |
| 1288 | 51166 NVA1577R_llAmelia | BAWA-2 | 37.348979 | -77.982648 | 1299 | 3 | 7 |
| 1288 | 51167 NVA1094R_llHope | BAWA-2 | 36.739104 | -77.898288 | 1339 | 1 | 7 |
| 1288 | 51168 NVA1094R_llHope | BAWA-2 | 36.739104 | -77.898288 | 1339 | 2 | 7 |
| 1288 | 51169 NVA1094R_llHope | BAWA-2 | 36.739104 | -77.898288 | 1339 | 3 | 7 |
| 1288 | 51171 NVA1065R_llHeights | BAWA-2 | 37.265729 | -77.458776 | 1328 | 1 | 7 |
| 1288 | 51172 NVA1065R_llHeights | BAWA-2 | 37.265729 | -77.458776 | 1328 | 2 | 7 |
| 1288 | 51173 NVA1081R_llSouthEmp | BAWA-2 | 36.684354 | -77.561151 | 1364 | 1 | 7 |
| 1288 | 51174 NVA1081R_llSouthEmp | BAWA-2 | 36.684354 | -77.561151 | 1364 | 2 | 7 |
| 1288 | 51175 NVA1081R_llSouthEmp | BAWA-2 | 36.684354 | -77.561151 | 1364 | 3 | 7 |
| 1288 | 51176 NVA1083R_llCapron | BAWA-2 | 36.705225 | -77.225179 | 1324 | 2 | 7 |
| 1288 | 51177 NVA1083R_llCapron | BAWA-2 | 36.705225 | -77.225179 | 1324 | 3 | 7 |
| 1288 | 51178 NVA1091R_llSouthHil | BAWA-2 | 36.720438 | -78.122174 | 865 | 2 | 7 |
| 1288 | 51179 NVA1091R_llSouthHil | BAWA-2 | 36.720438 | -78.122174 | 865 | 3 | 7 |
| 1288 | 51180 NVA1580R_lkMichaux | BAWA-2 | 37.600326 | -77.919178 | 1335 | 1 | 7 |
| 1288 | 51181 NVA1580R_lkMichaux | BAWA-2 | 37.600326 | -77.919178 | 1335 | 2 | 7 |
| 1288 | 51182 NVA1580R_lkMichaux | BAWA-2 | 37.600326 | -77.919178 | 1335 | 3 | 7 |
| 1288 | 51183 NVA1585R_llForksvll | BAWA-2 | 36.771059 | -78.036274 | 1314 | 1 | 7 |
| 1288 | 51184 NVA1585R_llForksvll | BAWA-2 | 36.771059 | -78.036274 | 1314 | 2 | 7 |
| 1288 | 51185 NVA1585R_llForksvll | BAWA-2 | 36.771059 | -78.036274 | 1314 | 3 | 7 |

6/28/2013

| 1288 | 51189 | NVA1710R_IlWellvill | BAWA-2 | 37.143225 | -79.901955 | 1338 | 1 | 7 |
| 1288 | 51190 | NVA1710R_IlWellvill | BAWA-2 | 37.143225 | -79.901955 | 1338 | 2 | 7 |
| 1288 | 51191 | NVA1710R_IlWellvill | BAWA-2 | 37.143225 | -79.901955 | 1338 | 3 | 7 |
| 1288 | 51192 | NVA1711R_IlBlackstn | BAWA-2 | 37.097106 | -78.035225 | 1397 | 1 | 7 |
| 1288 | 51193 | NVA1711R_IlBlackstn | BAWA-2 | 37.097106 | -78.035225 | 1397 | 2 | 7 |
| 1288 | 51194 | NVA1711R_IlBlackstn | BAWA-2 | 37.097106 | -78.035225 | 1397 | 3 | 7 |
| 1288 | 51195 | NVA5001R_IlSthyCr | BAWA-2 | 36.941739 | -77.406489 | 867 | 1 | 7 |
| 1288 | 51196 | NVA5001R_IlSthyCr | BAWA-2 | 36.941739 | -77.406489 | 867 | 2 | 7 |
| 1288 | 51199 | NVA1712R_IlCrewe | BAWA-2 | 37.192552 | -78.153421 | 1574 | 1 | 7 |
| 1288 | 51200 | NVA1712R_IlCrewe | BAWA-2 | 37.192552 | -78.153421 | 1574 | 2 | 7 |
| 1288 | 51201 | NVA1712R_IlCrewe | BAWA-2 | 37.192552 | -78.153421 | 1574 | 3 | 7 |
| 1288 | 51208 | NVA1078R_IlDisputnt | BAWA-2 | 37.158591 | -78.286841 | 1371 | 1 | 7 |
| 1288 | 51209 | NVA1078R_IlDisputnt | BAWA-2 | 37.158591 | -78.286841 | 1371 | 2 | 7 |
| 1288 | 51210 | NVA1078R_IlDisputnt | BAWA-2 | 37.158591 | -78.286841 | 1371 | 3 | 7 |
| 1288 | 51217 | NVA1509R_IlKingsInd | BAWA-2 | 37.433973 | -77.337524 | 1216 | 1 | 7 |
| 1288 | 51218 | NVA1509R_IlKingsInd | BAWA-2 | 37.433973 | -77.337524 | 1216 | 2 | 7 |
| 1288 | 51219 | NVA1509R_IlKingsInd | BAWA-2 | 37.433973 | -77.337524 | 1216 | 3 | 7 |
| 1288 | 51220 | NVA1090R_IlMeredith | BAWA-2 | 36.840304 | -77.921268 | 1357 | 1 | 7 |
| 1288 | 51221 | NVA1090R_IlMeredith | BAWA-2 | 36.840304 | -77.921268 | 1357 | 2 | 7 |
| 1288 | 51222 | NVA1090R_IlMeredith | BAWA-2 | 36.840304 | -77.921268 | 1357 | 3 | 7 |
| 1288 | 51229 | NVA1540R_IkMillstn | BAWA-2 | 37.495202 | -77.649171 | 1582 | 1 | 7 |
| 1288 | 51230 | NVA1540R_IkMillstn | BAWA-2 | 37.495202 | -77.649171 | 1582 | 2 | 7 |
| 1288 | 51231 | NVA1540R_IkMillstn | BAWA-2 | 37.495202 | -77.649171 | 1582 | 3 | 7 |
| 1288 | 51232 | NVA1069R_IlFreeman | BAWA-2 | 36.756444 | -77.66235 | 1638 | 1 | 7 |
| 1288 | 51233 | NVA1069R_IlFreeman | BAWA-2 | 36.756444 | -77.66235 | 1638 | 2 | 7 |
| 1288 | 51234 | NVA1069R_IlFreeman | BAWA-2 | 36.756444 | -77.66235 | 1638 | 3 | 7 |
| 1288 | 51244 | NVA1069R_IlSkinQrtr | BAWA-2 | 37.403097 | -77.783846 | 1536 | 1 | 7 |
| 1288 | 51245 | NVA1069R_IlSkinQrtr | BAWA-2 | 37.403097 | -77.783846 | 1536 | 2 | 7 |
| 1288 | 51246 | NVA1069R_IlSkinQrtr | BAWA-2 | 37.403097 | -77.783846 | 1536 | 3 | 7 |
| 1288 | 51265 | NVA1552R_IlMeadow | BAWA-2 | 37.341954 | -77.298944 | 918 | 1 | 7 |
| 1288 | 51266 | NVA1552R_IlMeadow | BAWA-2 | 37.341954 | -77.298944 | 918 | 2 | 7 |
| 1288 | 51267 | NVA1552R_IlMeadow | BAWA-2 | 37.341954 | -77.298944 | 918 | 3 | 7 |
| 1288 | 51268 | NVA1576R_IlWintham | BAWA-2 | 37.360274 | -77.874115 | 1598 | 1 | 7 |
| 1288 | 51269 | NVA1576R_IlWintham | BAWA-2 | 37.360274 | -77.874115 | 1598 | 2 | 7 |
| 1288 | 51270 | NVA1576R_IlWintham | BAWA-2 | 37.360274 | -77.874115 | 1598 | 3 | 7 |
| 1288 | 51271 | NVA1707R_IlSuthrInd | BAWA-2 | 37.202723 | -77.58567 | 1532 | 1 | 7 |
| 1288 | 51272 | NVA1707R_IlSuthrInd | BAWA-2 | 37.202723 | -77.58567 | 1532 | 2 | 7 |
| 1288 | 51273 | NVA1707R_IlSuthrInd | BAWA-2 | 37.202723 | -77.58567 | 1532 | 3 | 7 |
| 1288 | 51274 | NVA1707R_IlChurchRd | BAWA-2 | 37.165145 | -77.678164 | 1595 | 1 | 7 |
| 1288 | 51275 | NVA1707R_IlChurchRd | BAWA-2 | 37.165145 | -77.678164 | 1595 | 2 | 7 |
| 1288 | 51276 | NVA1708R_IlChurchRd | BAWA-2 | 37.165145 | -77.678164 | 1595 | 3 | 7 |
| 1288 | 51277 | NVA1709R_IlFord | BAWA-2 | 37.141171 | -77.792168 | 1596 | 1 | 7 |
| 1288 | 51278 | NVA1709R_IlFord | BAWA-2 | 37.141171 | -77.792168 | 1596 | 2 | 7 |
| 1288 | 51279 | NVA1709R_IlFord | BAWA-2 | 37.141171 | -77.792168 | 1596 | 3 | 7 |
| 1288 | 51280 | NVA1098R_IlHarrowgt | BAWA-2 | 37.364187 | -77.438879 | 1495 | 1 | 7 |
| 1288 | 51281 | NVA1098R_IlHarrowgt | BAWA-2 | 37.364187 | -77.438879 | 1495 | 2 | 7 |
| 1288 | 51282 | NVA1098R_IlHarrowgt | BAWA-2 | 37.364187 | -77.438879 | 1495 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1288 | 51286 | NVA1089R_IIWarfield | BAWA-2 | 36.880745 | -77.800004 | 1575 | 1 | 7 |
| 1288 | 51287 | NVA1089R_IIWarfield | BAWA-2 | 36.880745 | -77.800004 | 1575 | 2 | 7 |
| 1288 | 51288 | NVA1089R_IIWarfield | BAWA-2 | 36.880745 | -77.800004 | 1575 | 3 | 7 |
| 1288 | 51304 | NVA1053R_IkBucking | BAWA-2 | 37.503963 | -77.697582 | 743 | 2 | 7 |
| 1288 | 51305 | NVA1053R_IkBucking | BAWA-2 | 37.503963 | -77.697582 | 743 | 3 | 7 |
| 1288 | 51306 | NVA1054R_IISwiftCr | BAWA-2 | 37.404077 | -77.693538 | 744 | 2 | 7 |
| 1288 | 51307 | NVA1054R_IISwiftCr | BAWA-2 | 37.404077 | -77.693538 | 744 | 3 | 7 |
| 1288 | 51312 | NVA1077R_IIChesdin | BAWA-2 | 37.249997 | -77.513657 | 531 | 2 | 7 |
| 1288 | 51313 | NVA1077R_IIChesdin | BAWA-2 | 37.249997 | -77.513657 | 531 | 3 | 7 |
| 1288 | 51328 | NVA1525R_IIWIntHI | BAWA-2 | 37.198851 | -77.360169 | 855 | 2 | 7 |
| 1288 | 51329 | NVA1525R_IIWIntHI | BAWA-2 | 37.198851 | -77.360169 | 855 | 3 | 7 |
| 1288 | 51330 | NVA1536R_IISouthpk | BAWA-2 | 37.257039 | -77.399596 | 861 | 2 | 7 |
| 1288 | 51331 | NVA1536R_IISouthpk | BAWA-2 | 37.257039 | -77.399596 | 861 | 3 | 7 |
| 1288 | 51340 | NVA1516R_IIArchway | BAWA-2 | 37.493196 | -77.565661 | 1592 | 2 | 7 |
| 1288 | 51341 | NVA1516R_IIArchway | BAWA-2 | 37.493196 | -77.565661 | 1592 | 1 | 7 |
| 1288 | 51342 | NVA1516R_IIArchway | BAWA-2 | 37.493196 | -77.565661 | 1592 | 3 | 7 |
| 1288 | 51730 | NVA1532R_IIFerndale | BAWA-2 | 37.215089 | -77.446298 | 2174 | 2 | 7 |
| 1288 | 51731 | NVA1532R_IIFerndale | BAWA-2 | 37.215089 | -77.446298 | 2174 | 1 | 7 |
| 1288 | 51732 | NVA1532R_IIFerndale | BAWA-2 | 37.215089 | -77.446298 | 2174 | 3 | 7 |
| 2449 | 10004 | NVA1004R_IkBorkeys | BAWA-2 | 37.633531 | -77.381403 | 653 | 1 | 7 |
| 2449 | 10007 | NVA1007R_IIOakHill | BAWA-2 | 37.551203 | -77.361421 | 691 | 2 | 7 |
| 2449 | 10011 | NVA1011R_IIRichDT | BAWA-2 | 37.53858 | -77.437599 | 722 | 2 | 7 |
| 2449 | 10012 | NVA1011R_IIRichDT | BAWA-2 | 37.53858 | -77.437599 | 722 | 1 | 7 |
| 2449 | 10051 | NVA1039R_IkFairgrd | BAWA-2 | 37.590598 | -77.412095 | 666 | 2 | 7 |
| 2449 | 10052 | NVA1039R_IkFairgrd | BAWA-2 | 37.590598 | -77.412095 | 666 | 1 | 7 |
| 2449 | 10057 | NVA1043R_IkReedyCr | BAWA-2 | 37.564024 | -77.457706 | 703 | 2 | 7 |
| 2449 | 10058 | NVA1043R_IkReedyCr | BAWA-2 | 37.564024 | -77.457706 | 703 | 1 | 7 |
| 2449 | 10059 | NVA1043R_IkReedyCr | BAWA-2 | 37.564024 | -77.457706 | 703 | 3 | 7 |
| 2449 | 10060 | NVA1004R_IIMontros | BAWA-2 | 37.511757 | -77.407155 | 705 | 2 | 7 |
| 2449 | 10061 | NVA1004R_IIMontros | BAWA-2 | 37.511757 | -77.407155 | 705 | 1 | 7 |
| 2449 | 10062 | NVA1004R_IIMontros | BAWA-2 | 37.511757 | -77.407155 | 705 | 3 | 7 |
| 2449 | 10063 | NVA1045R_ICtrlGar | BAWA-2 | 37.544466 | -77.394489 | 709 | 2 | 7 |
| 2449 | 10064 | NVA1045R_ICtrlGar | BAWA-2 | 37.544466 | -77.394489 | 709 | 1 | 7 |
| 2449 | 10065 | NVA1045R_ICtrlGar | BAWA-2 | 37.544466 | -77.394489 | 709 | 3 | 7 |
| 2449 | 13474 | NVA1521R_IIBlackwel | BAWA-2 | 37.505138 | -77.448901 | 1635 | 2 | 7 |
| 2449 | 13475 | NVA1521R_IIBlackwel | BAWA-2 | 37.505138 | -77.448901 | 1635 | 1 | 7 |
| 2449 | 13476 | NVA1521R_IIBlackwel | BAWA-2 | 37.505138 | -77.448901 | 1635 | 3 | 7 |
| 2449 | 13502 | NVA1528R_IKSignalH | BAWA-2 | 37.604346 | -77.375183 | 671 | 2 | 7 |
| 2449 | 13503 | NVA1528R_IKSignalH | BAWA-2 | 37.604346 | -77.375183 | 671 | 1 | 7 |
| 2449 | 13504 | NVA1528R_IKSignalH | BAWA-2 | 37.604346 | -77.375183 | 671 | 3 | 7 |
| 2449 | 13521 | NVA1093R_IkMCV | BAWA-2 | 37.53928 | -77.429964 | 2004 | 2 | 7 |
| 2449 | 13522 | NVA1093R_IkMCV | BAWA-2 | 37.53928 | -77.429964 | 2004 | 1 | 7 |
| 2449 | 13523 | NVA1093R_IkMCV | BAWA-2 | 37.53928 | -77.429964 | 2004 | 3 | 7 |
| 2449 | 13528 | NVA1548R_IkVCU | BAWA-2 | 37.54662 | -77.454956 | 1607 | 2 | 7 |
| 2449 | 13529 | NVA1548R_IkVCU | BAWA-2 | 37.54662 | -77.454956 | 1607 | 1 | 7 |
| 2449 | 13530 | NVA1548R_IkVCU | BAWA-2 | 37.54662 | -77.454956 | 1607 | 3 | 7 |
| 2449 | 13552 | NVA1004R_IkBorkeys | BAWA-2 | 37.633531 | -77.381403 | 653 | 2 | 7 |

6/28/2013

Sprint Nextel

BAWA 5-16-11

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2449 | 13553 NVA1004R_lKBorkeys | BAWA-2 | 37.633531 | -77.381403 | 653 | 3 | 7 |
| 2449 | 13556 NVA1006R_lKBryanPk | BAWA-2 | 37.579215 | -77.472985 | 1333 | 2 | 7 |
| 2449 | 13558 NVA1007R_llOakHill | BAWA-2 | 37.551203 | -77.361421 | 691 | 3 | 7 |
| 2449 | 13559 NVA1007R_llOakHill | BAWA-2 | 37.551203 | -77.361421 | 691 | 3 | 7 |
| 2449 | 15000 NVA1011R_lKRichDT | BAWA-2 | 37.53858 | -77.437599 | 722 | 1 | 7 |
| 2449 | 15006 NVA1551R_llackson | BAWA-2 | 37.543142 | -77.434129 | 834 | 1 | 7 |
| 2449 | 15007 NVA1551R_llackson | BAWA-2 | 37.543142 | -77.434129 | 834 | 2 | 7 |
| 2449 | 15008 NVA1551R_llackson | BAWA-2 | 37.543142 | -77.434129 | 834 | 3 | 7 |
| 2449 | 51008 NVA1039R_lKFairgrd | BAWA-2 | 37.590598 | -77.412095 | 666 | 3 | 7 |
| 2449 | 51009 NVA1039R_lKFairgrd | BAWA-2 | 37.590598 | -77.412095 | 666 | 2 | 7 |
| 2449 | 51019 NVA1006R_lKBryanPk | BAWA-2 | 37.579215 | -77.472985 | 1333 | 1 | 7 |
| 2449 | 51041 NVA1006S_lKBryanPk3 | BAWA-2 | 37.579133 | -77.472949 | 848 | 1 | 7 |
| 2449 | 51653 NVA1550R_lKlinden | BAWA-2 | 37.537929 | -77.440707 | 2002 | 3 | 7 |
| 2449 | 51652 NVA1550R_lKlinden | BAWA-2 | 37.537929 | -77.440707 | 2002 | 2 | 7 |
| 2449 | 51651 NVA1550R_lKlinden | BAWA-2 | 37.537929 | -77.440707 | 2002 | 1 | 7 |
| 2449 | 51456 NVA1514R_lKBrookld | BAWA-2 | 37.557963 | -77.412586 | 2012 | 3 | 7 |
| 2449 | 51455 NVA1514R_lKBrookld | BAWA-2 | 37.557963 | -77.412586 | 2012 | 2 | 7 |
| 2449 | 51454 NVA1514R_lKBrookld | BAWA-2 | 37.557963 | -77.412586 | 2012 | 1 | 7 |
| 2449 | 51094 NVA1549R_lKS12thSt | BAWA-2 | 37.536367 | -77.433724 | 1619 | 2 | 7 |
| 2449 | 51093 NVA1549R_lKS12thSt | BAWA-2 | 37.536367 | -77.433724 | 1619 | 2 | 7 |
| 2449 | 51092 NVA1549R_lKS12thSt | BAWA-2 | 37.536367 | -77.433724 | 1619 | 1 | 7 |
| 2450 | 2589 NVA0650R_lsNorthArl | BAWA-2 | 38.898587 | -77.116844 | 381 | 3 | 7 |
| 2450 | 2590 NVA0650R_lsNorthArl | BAWA-2 | 38.898587 | -77.116844 | 381 | 2 | 7 |
| 2450 | 2591 NVA0650R_lsNorthArl | BAWA-2 | 38.898587 | -77.116844 | 381 | 1 | 7 |
| 2450 | 2629 NVA0418R_lsCrystalC | BAWA-2 | 38.853772 | -77.049089 | 70 | 2 | 7 |
| 2450 | 2630 NVA0418R_lsCrystalC | BAWA-2 | 38.853772 | -77.049089 | 70 | 1 | 7 |
| 2450 | 2646 NVA0452R_laMccollou | BAWA-2 | 38.897099 | -77.010447 | 135 | 2 | 7 |
| 2450 | 2647 NVA0452R_laMccollou | BAWA-2 | 38.897099 | -77.010447 | 135 | 1 | 7 |
| 2450 | 5014 NVA0484R_laJeferson | BAWA-2 | 38.880287 | -77.021577 | 204 | 1 | 7 |
| 2450 | 5015 NVA0484R_laJeferson | BAWA-2 | 38.880287 | -77.021577 | 204 | 2 | 7 |
| 2450 | 5214 NDC0538R_laRockCrk | BAWA-2 | 38.89574 | -77.05549 | 298 | 1 | 7 |
| 2450 | 5215 NDC0538R_laRockCrk | BAWA-2 | 38.89574 | -77.05549 | 298 | 2 | 7 |
| 2450 | 5216 NDC0538R_laRockCrk | BAWA-2 | 38.89574 | -77.05549 | 298 | 3 | 7 |
| 2450 | 5232 NDC0522R_laRegan_IB | BAWA-2 | 38.894016 | -77.030489 | 226 | 1 | 7 |
| 2450 | 8858 NDC0543R_laGraceCh | BAWA-2 | 38.89466 | -77.020633 | 34 | 3 | 7 |
| 2450 | 8859 NDC0543R_laGraceCh | BAWA-2 | 38.89466 | -77.020633 | 34 | 2 | 7 |
| 2450 | 8860 NDC0543R_laGraceCh | BAWA-2 | 38.89466 | -77.020633 | 34 | 1 | 7 |
| 2450 | 8861 NDC0544R_laFoggyBot | BAWA-2 | 38.894899 | -77.044459 | 112 | 2 | 7 |
| 2450 | 8862 NDC0544R_laFoggyBot | BAWA-2 | 38.894899 | -77.044459 | 112 | 1 | 7 |
| 2450 | 8864 NVA054SR_lsBallston | BAWA-2 | 38.881823 | -77.105118 | 145 | 2 | 7 |
| 2450 | 8865 NVA054SR_lsBallston | BAWA-2 | 38.881823 | -77.105118 | 145 | 1 | 7 |
| 2450 | 8866 NVA054SR_lsBallston | BAWA-2 | 38.881823 | -77.105118 | 145 | 3 | 7 |
| 2450 | 8870 NDC0548R_laLEnfPlz | BAWA-2 | 38.886529 | -77.024706 | 165 | 3 | 7 |
| 2450 | 8871 NDC0548R_laLEnfPlz | BAWA-2 | 38.886529 | -77.024706 | 165 | 2 | 7 |
| 2450 | 8872 NDC0548R_laLEnfPlz | BAWA-2 | 38.886529 | -77.024706 | 165 | 1 | 7 |
| 2450 | 8964 NDC0557R_laEand14th | BAWA-2 | 38.893443 | -77.032469 | 1496 | 3 | 7 |
| 2450 | 8965 NDC0557R_laEand14th | BAWA-2 | 38.893443 | -77.032469 | 1496 | 2 | 7 |
| 2450 | 8966 NDC0557R_laEand14th | BAWA-2 | 38.893443 | -77.032469 | 1496 | 1 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2450 | 8970 | NDC0522R_laRegan_IB | BAWA-2 | 38.894016 | -77.030489 | 226 | 2 | 7 |
| 2450 | 9023 | NDC0821R_laTrain_IB | BAWA-2 | 38.892553 | -77.026979 | 447 | 1 | 7 |
| 2450 | 13577 | NDC2500R_la395Tn_IB | BAWA-2 | 38.892868 | -77.014218 | 863 | 1 | 7 |
| 2450 | 15623 | NVA0782R_lsBonAir | BAWA-2 | 38.877105 | -77.111778 | 426 | 1 | 7 |
| 2450 | 15624 | NVA0782R_lsBonAir | BAWA-2 | 38.877105 | -77.111778 | 426 | 2 | 7 |
| 2450 | 15625 | NVA0782R_lsBonAir | BAWA-2 | 38.877105 | -77.111778 | 426 | 3 | 7 |
| 2450 | 15631 | NVA0901R_lsNWayneSt | BAWA-2 | 38.877571 | -77.085463 | 862 | 1 | 7 |
| 2450 | 15634 | NVA0901R_lsNWayneSt | BAWA-2 | 38.877571 | -77.085463 | 862 | 2 | 7 |
| 2450 | 15635 | NVA0901R_lsNWayneSt | BAWA-2 | 38.877571 | -77.085463 | 862 | 3 | 7 |
| 2450 | 15657 | NDC500VR_CaEqtyB_IB | BAWA-2 | 38.894567 | -77.022464 | 1325 | 1 | 7 |
| 2450 | 15660 | NDC0656R_laWashAve | BAWA-2 | 38.88672 | -77.014663 | 345 | 1 | 7 |
| 2450 | 15877 | NVA0752R_lsSouthArl | BAWA-2 | 38.864668 | -77.075936 | 392 | 1 | 7 |
| 2450 | 15878 | NVA0752R_lsSouthArl | BAWA-2 | 38.864668 | -77.075936 | 392 | 2 | 7 |
| 2450 | 15879 | NVA0752R_lsSouthArl | BAWA-2 | 38.864668 | -77.075936 | 392 | 3 | 7 |
| 2450 | 16060 | NVA3002R_lsAVCir_IB | BAWA-2 | 38.850613 | -77.041516 | 2197 | 1 | 7 |
| 2450 | 16061 | NVA3002R_lsAVCir_IB | BAWA-2 | 38.850613 | -77.041516 | 2197 | 2 | 7 |
| 2450 | 16062 | NVA3002R_lsAVCir_IB | BAWA-2 | 38.850613 | -77.041516 | 2197 | 3 | 7 |
| 2450 | 16066 | NVA520VR_lCstIDriB | BAWA-2 | 38.84868 | -77.050734 | 2176 | 1 | 7 |
| 2450 | 16070 | NDC635VR_CaGWU_H_IB | BAWA-2 | 38.901199 | -77.05076 | 2177 | 1 | 7 |
| 2450 | 16071 | NVA2116R_lsVirginia | BAWA-2 | 38.883962 | -77.109074 | 2194 | 1 | 7 |
| 2450 | 16072 | NVA2116R_lsVirginia | BAWA-2 | 38.883962 | -77.109074 | 2194 | 2 | 7 |
| 2450 | 16073 | NVA2116R_lsVirginia | BAWA-2 | 38.883962 | -77.109074 | 2194 | 3 | 7 |
| 2450 | 16295 | NDC3528R_lbBelievRH | BAWA-2 | 38.829679 | -77.008266 | 2206 | 1 | 7 |
| 2450 | 16296 | NDC3528R_lbBelievRH | BAWA-2 | 38.829679 | -77.008266 | 2206 | 2 | 7 |
| 2450 | 16297 | NDC3528R_lbBelievRH | BAWA-2 | 38.829679 | -77.008266 | 2206 | 3 | 7 |
| 2450 | 16393 | NDC721ZR_laMCICOWRH | BAWA-2 | 38.89598 | -77.027283 | 2215 | 1 | 7 |
| 2450 | 16394 | NDC721ZR_laMCICOWRH | BAWA-2 | 38.89598 | -77.027283 | 2215 | 2 | 7 |
| 2450 | 16485 | NDC3644R_laCapHillRH | BAWA-2 | 38.891648 | -77.002924 | 2219 | 1 | 7 |
| 2450 | 16486 | NDC3644R_laCapHillRH | BAWA-2 | 38.891648 | -77.002924 | 2219 | 2 | 7 |
| 2450 | 16487 | NDC3644R_laCapHillRH | BAWA-2 | 38.891648 | -77.002924 | 2219 | 3 | 7 |
| 2450 | 16582 | NDC003VR_laDn12t_IB | BAWA-2 | 38.884136 | -77.027551 | 913 | 1 | 7 |
| 2450 | 16632 | NDC050VR_laSmith_IB | BAWA-2 | 38.888491 | -77.021414 | 685 | 1 | 7 |
| 2450 | 16633 | NDC050VR_laSmith_IB | BAWA-2 | 38.888491 | -77.021414 | 685 | 2 | 7 |
| 2450 | 16634 | NDC050VR_laSmith_IB | BAWA-2 | 38.888491 | -77.021414 | 685 | 3 | 7 |
| 2450 | 16635 | NDC050VS_laSmith_IB | BAWA-2 | 38.888479 | -77.021414 | 728 | 1 | 7 |
| 2450 | 16636 | NDC050VS_laSmith_IB | BAWA-2 | 38.888479 | -77.021414 | 728 | 2 | 7 |
| 2450 | 16637 | NDC050VS_laSmith_IB | BAWA-2 | 38.888479 | -77.021414 | 728 | 3 | 7 |
| 2450 | 16638 | NDC050VT_laSmith_IB | BAWA-2 | 38.88847 | -77.021449 | 821 | 1 | 7 |
| 2450 | 16639 | NDC050VT_laSmith_IB | BAWA-2 | 38.88847 | -77.021449 | 821 | 2 | 7 |
| 2450 | 16750 | NDC0102R_CaWMAT1_IB | BAWA-2 | 38.898148 | -77.027062 | 1066 | 1 | 7 |
| 2450 | 16751 | NDC0102R_CaWMAT1_IB | BAWA-2 | 38.898148 | -77.027062 | 1066 | 2 | 7 |
| 2450 | 16752 | NDC0102R_CaWMAT1_IB | BAWA-2 | 38.898148 | -77.027062 | 1066 | 3 | 7 |
| 2450 | 22619 | NDC824VR_CaHoRep_IB | BAWA-2 | 38.886367 | -77.010161 | 1334 | 1 | 7 |
| 2450 | 22620 | NDC824VR_CaHoRep_IB | BAWA-2 | 38.886367 | -77.010161 | 1334 | 2 | 7 |
| 2450 | 22621 | NDC824VR_CaHoRep_IB | BAWA-2 | 38.886367 | -77.010161 | 1334 | 3 | 7 |
| 2450 | 22643 | NDC0721R_laMCICtr | BAWA-2 | 38.897556 | -77.020992 | 1157 | 1 | 7 |
| 2450 | 22644 | NDC0721R_laMCICtr | BAWA-2 | 38.897556 | -77.020992 | 1157 | 2 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2450 | 22645 | NDC0721S_IaMClCtr | BAWA-2 | 38.897576 | -77.021085 | 1604 | 3 | 7 |
| 2450 | 22646 | NDC2536R_IaVzCen_IB | BAWA-2 | 38.897553 | -77.021024 | 921 | 1 | 7 |
| 2450 | 22647 | NDC2536R_IaVzCen_IB | BAWA-2 | 38.897553 | -77.021024 | 921 | 2 | 7 |
| 2450 | 22648 | NDC2536R_IaVzCen_IB | BAWA-2 | 38.897553 | -77.021024 | 921 | 3 | 7 |
| 2450 | 22786 | NDC0656S_IaWashAve3 | BAWA-2 | 38.886741 | -77.014682 | 1288 | 2 | 7 |
| 2450 | 22898 | NDC437VR_CaConst_IB | BAWA-2 | 38.892516 | -77.028963 | 1438 | 1 | 7 |
| 2450 | 22899 | NDC437VR_CaConst_IB | BAWA-2 | 38.892516 | -77.028963 | 1438 | 2 | 7 |
| 2450 | 22934 | NDC807VR_CaWilsn_IB | BAWA-2 | 38.895104 | -77.031201 | 1564 | 1 | 7 |
| 2450 | 23534 | NDC232VR_CaMuBld_IB | BAWA | 38.89438 | -77.018551 | 1646 | 1 | 7 |
| 2450 | 36524 | NDC067AR_IsNUhle | BAWA-2 | 38.891274 | -77.084706 | 467 | 1 | 7 |
| 2450 | 36525 | NDC067AR_IsNUhle | BAWA-2 | 38.891274 | -77.084706 | 467 | 2 | 7 |
| 2450 | 36526 | NDC067AR_IsNUhle | BAWA-2 | 38.891274 | -77.084706 | 467 | 3 | 7 |
| 2450 | 36557 | NVA0827R_IsArlingto | BAWA-2 | 38.869239 | -77.109146 | 482 | 1 | 7 |
| 2450 | 36558 | NVA0827R_IsArlingto | BAWA-2 | 38.869239 | -77.109146 | 482 | 2 | 7 |
| 2450 | 36559 | NVA0827R_IsArlingto | BAWA-2 | 38.869239 | -77.109146 | 482 | 3 | 7 |
| 2450 | 36804 | NVA0829R_IsGeorgeMa | BAWA-2 | 38.886206 | -77.117096 | 484 | 1 | 7 |
| 2450 | 36805 | NVA0829R_IsGeorgeMa | BAWA-2 | 38.886206 | -77.117096 | 484 | 2 | 7 |
| 2450 | 36806 | NVA0829R_IsGeorgeMa | BAWA-2 | 38.886206 | -77.117096 | 484 | 3 | 7 |
| 2450 | 36912 | NVA0939R_IsArlingto | BAWA-2 | 38.862145 | -77.066881 | 588 | 1 | 7 |
| 2450 | 36913 | NVA0939R_IsArlingto | BAWA-2 | 38.862145 | -77.066881 | 588 | 2 | 7 |
| 2450 | 36914 | NVA0939R_IsArlingto | BAWA-2 | 38.862145 | -77.066881 | 588 | 3 | 7 |
| 2450 | 48604 | NVA398VR_CsSfern_IB | BAWA-2 | 38.864407 | -77.057595 | 1337 | 1 | 7 |
| 2450 | 48632 | NDC0544S_IaFoggyBt3 | BAWA-2 | 38.894901 | -77.044456 | 876 | 3 | 7 |
| 2450 | 48634 | NDC0656S_IaWashAve3 | BAWA-2 | 38.886741 | -77.014682 | 1288 | 1 | 7 |
| 2450 | 48738 | NVA0907R_IsGardenCi | BAWA-2 | 38.895827 | -77.135306 | 875 | 1 | 7 |
| 2450 | 48739 | NVA0907R_IsGardenCi | BAWA-2 | 38.895827 | -77.135306 | 875 | 2 | 7 |
| 2450 | 48740 | NVA0907R_IsGardenCi | BAWA-2 | 38.895827 | -77.135306 | 875 | 3 | 7 |
| 2450 | 48870 | NDC0007R_SbBrookley | BAWA-2 | 38.857266 | -77.005627 | 1117 | 1 | 7 |
| 2450 | 48871 | NDC0007R_SbBrookley | BAWA-2 | 38.857266 | -77.005627 | 1117 | 2 | 7 |
| 2450 | 48872 | NDC0007R_SbBrookley | BAWA-2 | 38.857266 | -77.005627 | 1117 | 3 | 7 |
| 2450 | 48965 | NDC0484R_IaJeferson | BAWA-2 | 38.880287 | -77.021577 | 204 | 3 | 7 |
| 2450 | 48972 | NVA0418R_IsCrystalC | BAWA-2 | 38.853772 | -77.049089 | 70 | 3 | 7 |
| 2450 | 49047 | NDC2181R_IbWaterfro | BAWA-2 | 38.875488 | -77.008807 | 1219 | 2 | 7 |
| 2450 | 49048 | NDC2181S_IbWaterFr2 | BAWA-2 | 38.875518 | -77.008807 | 1219 | 2 | 7 |
| 2450 | 49049 | NDC2181R_IbWaterfro | BAWA-2 | 38.875488 | -77.008826 | 1164 | 3 | 7 |
| 2450 | 49056 | NVA0905R_IsSpoutRun | BAWA-2 | 38.897859 | -77.089673 | 1065 | 1 | 7 |
| 2450 | 49057 | NVA0905R_IsSpoutRun | BAWA-2 | 38.897859 | -77.089673 | 1065 | 2 | 7 |
| 2450 | 49058 | NVA0905R_IsSpoutRun | BAWA-2 | 38.897859 | -77.089673 | 1065 | 3 | 7 |
| 2450 | 49154 | NVA3267R_IsAddison | BAWA-2 | 38.857323 | -77.060472 | 1420 | 1 | 7 |
| 2450 | 49155 | NVA3267R_IsAddison | BAWA-2 | 38.857323 | -77.060472 | 1420 | 2 | 7 |
| 2450 | 49156 | NVA3267R_IsAddison | BAWA-2 | 38.857323 | -77.060472 | 1420 | 3 | 7 |
| 2450 | 51486 | NVA341VR_CsMarCs_IB | BAWA-2 | 38.857919 | -77.052626 | 1576 | 1 | 7 |
| 2450 | 51487 | NVA341VR_CsMarCs_IB | BAWA-2 | 38.857919 | -77.052626 | 1576 | 2 | 7 |
| 2450 | 60306 | NDC222VR_CaLOC_IB | BAWA-2 | 38.868804 | -77.005086 | 1581 | 1 | 7 |
| 2450 | 60338 | NVA0913R_IsWestmont | BAWA-2 | 38.861533 | -77.09238 | 1315 | 1 | 7 |
| 2450 | 60339 | NVA0913R_IsWestmont | BAWA-2 | 38.861533 | -77.09238 | 1315 | 2 | 7 |
| 2450 | 60340 | NVA0913R_IsWestmont | BAWA-2 | 38.861533 | -77.09238 | 1315 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2450 | 60508 NDC0452S_laMccollo3 | BAWA-2 | 38.897021 | -77.010303 | 304 | 1 | 7 |
| 2450 | 60573 NDC2204R_laMaineAvS | BAWA-2 | 38.884775 | -77.032692 | 1289 | 2 | 7 |
| 2450 | 60574 NDC2204R_laMaineAvS | BAWA-2 | 38.884775 | -77.032692 | 1289 | 2 | 7 |
| 2450 | 60575 NDC2204R_laMaineAvS | BAWA-2 | 38.884775 | -77.032692 | 1289 | 3 | 7 |
| 2450 | 60579 NDC0358R_CaMaine_IB | BAWA-2 | 38.883402 | -77.028648 | 1644 | 1 | 7 |
| 2450 | 60649 NDC823VR_CaMarJW_IB | BAWA-2 | 38.896764 | -77.030708 | 1284 | 1 | 7 |
| 2450 | 60652 NDC385VR_CbDuncan | BAWA-2 | 38.838227 | -77.01303 | 1465 | 1 | 7 |
| 2450 | 60653 NDC385VR_CbDuncan | BAWA-2 | 38.838227 | -77.01303 | 1465 | 2 | 7 |
| 2450 | 60654 NDC385VR_CbDuncan | BAWA-2 | 38.838227 | -77.01303 | 1465 | 3 | 7 |
| 2450 | 60695 NVA0936R_lsCrystlSq | BAWA-2 | 38.863188 | -77.050019 | 885 | 1 | 7 |
| 2450 | 60696 NVA0936R_lsCrystlSq | BAWA-2 | 38.863188 | -77.050019 | 885 | 2 | 7 |
| 2450 | 60697 NDC660VR_CaAmxRC_IB | BAWA-2 | 38.896515 | -77.045951 | 1573 | 1 | 7 |
| 2450 | 61073 NDC8001R_laWilHt_IB | BAWA-2 | 38.896941 | -77.032318 | 1568 | 1 | 7 |
| 2450 | 61122 NVA636VR_CsMarsh_IB | BAWA-2 | 38.858278 | -77.049605 | 1221 | 1 | 7 |
| 2450 | 61123 NDC602VR_Ca1stC_IB | BAWA-2 | 38.892637 | -77.004469 | 1580 | 1 | 7 |
| 2450 | 61124 NDC602VR_Ca1stC_IB | BAWA-2 | 38.892637 | -77.004469 | 1580 | 2 | 7 |
| 2450 | 61125 NDC602VR_Ca1stC_IB | BAWA-2 | 38.892637 | -77.004469 | 1580 | 3 | 7 |
| 2452 | 2566 NVA0426R_lcFairfax | BAWA-2 | 38.845162 | -77.309567 | 120 | 1 | 7 |
| 2452 | 2567 NVA0426R_lcFairfax | BAWA-2 | 38.845162 | -77.309567 | 120 | 2 | 7 |
| 2452 | 2572 NVA0445R_ldBullRun | BAWA-2 | 38.912674 | -77.355124 | 62 | 1 | 7 |
| 2452 | 2651 NVA0456R_lcChantily | BAWA-2 | 38.883669 | -77.442649 | 138 | 1 | 7 |
| 2452 | 2673 NVA0436R_ldDranesvi | BAWA-2 | 38.976654 | -77.310372 | 148 | 1 | 7 |
| 2452 | 5276 NVA0426R_lcFairfax | BAWA-2 | 38.845162 | -77.309567 | 120 | 3 | 7 |
| 2452 | 5353 NVA0476R_ldWolfTrap | BAWA-2 | 38.94707 | -77.316897 | 267 | 1 | 7 |
| 2452 | 5354 NVA0476R_ldWolfTrap | BAWA-2 | 38.94707 | -77.316897 | 267 | 2 | 7 |
| 2452 | 5366 NVA0530R_ldGreatFal | BAWA-2 | 38.998926 | -77.291561 | 294 | 1 | 7 |
| 2452 | 5367 NVA0530R_ldGreatFal | BAWA-2 | 38.998926 | -77.291561 | 294 | 2 | 7 |
| 2452 | 5368 NVA0530R_ldGreatFal | BAWA-2 | 38.998926 | -77.291561 | 294 | 3 | 7 |
| 2452 | 5384 NVA0578R_ldHattonto | BAWA-2 | 38.941247 | -77.384518 | 78 | 1 | 7 |
| 2452 | 5385 NVA0578R_ldHattonto | BAWA-2 | 38.941247 | -77.384518 | 78 | 2 | 7 |
| 2452 | 5386 NVA0578R_ldHattonto | BAWA-2 | 38.941247 | -77.384518 | 78 | 3 | 7 |
| 2452 | 8821 NVA0619R_ldNSC_2_IB | BAWA-2 | 38.951372 | -77.359855 | 152 | 1 | 7 |
| 2452 | 8828 NVA0436R_ldDranesvi | BAWA-2 | 38.976654 | -77.310372 | 148 | 2 | 7 |
| 2452 | 8829 NVA0436R_ldDranesvi | BAWA-2 | 38.976654 | -77.310372 | 148 | 3 | 7 |
| 2452 | 8835 NVA045R_ldBullRun | BAWA-2 | 38.912674 | -77.668494 | 65 | 3 | 7 |
| 2452 | 8840 NVA0456R_lcChantily | BAWA-2 | 38.883669 | -77.442649 | 138 | 2 | 7 |
| 2452 | 8841 NVA045R_lcChantily | BAWA-2 | 38.883669 | -77.442649 | 138 | 2 | 7 |
| 2452 | 8917 NVA0577R_ldReston | BAWA-2 | 38.969539 | -77.343144 | 238 | 1 | 7 |
| 2452 | 8918 NVA0577R_ldReston | BAWA-2 | 38.969539 | -77.343144 | 238 | 2 | 7 |
| 2452 | 8919 NVA0577R_ldReston | BAWA-2 | 38.969539 | -77.343144 | 238 | 3 | 7 |
| 2452 | 8967 NVA0499R_ldArcola | BAWA-2 | 38.945302 | -77.552656 | 183 | 1 | 7 |
| 2452 | 8968 NVA0499R_ldArcola | BAWA-2 | 38.945302 | -77.552656 | 183 | 2 | 7 |
| 2452 | 8969 NVA0499R_ldArcola | BAWA-2 | 38.945302 | -77.552656 | 183 | 3 | 7 |
| 2452 | 8989 NVA0784R_lcDeSouza | BAWA-2 | 38.866946 | -77.270474 | 162 | 1 | 7 |
| 2452 | 8990 NVA0784R_lcDeSouza | BAWA-2 | 38.866946 | -77.270474 | 162 | 2 | 7 |
| 2452 | 8991 NVA0784R_lcDeSouza | BAWA-2 | 38.866946 | -77.270474 | 162 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2452 | 9118 | NVA0679R_IdLakeAudu | BAWA-2 | 38.93258 | -77.340623 | 419 | 1 | 7 |
| 2452 | 9119 | NVA0679R_IdLakeAudu | BAWA-2 | 38.93258 | -77.340623 | 419 | 2 | 7 |
| 2452 | 9120 | NVA0679R_IdLakeAudu | BAWA-2 | 38.93258 | -77.340623 | 419 | 3 | 7 |
| 2452 | 13427 | NVA3867R_IdGreywing | BAWA-2 | 38.937276 | -77.3611 | 1849 | 1 | 7 |
| 2452 | 13428 | NVA3867R_IdGreywing | BAWA-2 | 38.937276 | -77.3611 | 1849 | 2 | 7 |
| 2452 | 13429 | NVA3867R_IdGreywing | BAWA-2 | 38.937276 | -77.3611 | 1849 | 3 | 7 |
| 2452 | 13518 | NVA0518R_IcPineRidg | BAWA-2 | 38.839427 | -77.273898 | 1899 | 1 | 7 |
| 2452 | 13519 | NVA0518R_IcPineRidg | BAWA-2 | 38.839427 | -77.273898 | 1899 | 2 | 7 |
| 2452 | 13520 | NVA0518R_IcPineRidg | BAWA-2 | 38.839427 | -77.273898 | 1899 | 3 | 7 |
| 2452 | 13540 | NVA4562R_IcChtlyCOW | BAWA-2 | 38.893704 | -77.445959 | 1901 | 1 | 7 |
| 2452 | 13541 | NVA4562R_IcChtlyCOW | BAWA-2 | 38.893704 | -77.445959 | 1901 | 2 | 7 |
| 2452 | 13542 | NVA4562R_IcChtlyCOW | BAWA-2 | 38.893704 | -77.445959 | 1901 | 3 | 7 |
| 2452 | 15533 | NVA0583R_IdAldie | BAWA-2 | 38.974914 | -77.639688 | 716 | 1 | 7 |
| 2452 | 15534 | NVA0583R_IdAldie | BAWA-2 | 38.974914 | -77.639688 | 716 | 2 | 7 |
| 2452 | 15535 | NVA0583R_IdAldie | BAWA-2 | 38.974914 | -77.639688 | 716 | 3 | 7 |
| 2452 | 15646 | NVA0805R_IdRsthly_IB | BAWA-2 | 38.958394 | -77.356341 | 321 | 1 | 7 |
| 2452 | 15680 | NVA0617R_IdNSCHernd | BAWA-2 | 38.951087 | -77.35909 | 87 | 1 | 7 |
| 2452 | 15681 | NVA0617R_IdNSCHernd | BAWA-2 | 38.951087 | -77.35909 | 87 | 2 | 7 |
| 2452 | 15682 | NVA0617R_IdNSCHernd | BAWA-2 | 38.951087 | -77.35909 | 87 | 3 | 7 |
| 2452 | 15716 | NVA0429R_IdHerndon | BAWA-2 | 38.949364 | -77.355124 | 62 | 2 | 7 |
| 2452 | 15771 | NVA0619R_IdNSC_2_IB | BAWA-2 | 38.951372 | -77.359855 | 152 | 1 | 7 |
| 2452 | 15772 | NVA0619R_IdNSC_2_IB | BAWA-2 | 38.951372 | -77.359855 | 152 | 2 | 7 |
| 2452 | 15874 | NVA0676R_IcOakton | BAWA-2 | 38.873443 | -77.312778 | 388 | 1 | 7 |
| 2452 | 15875 | NVA0676R_IcOakton | BAWA-2 | 38.873443 | -77.312778 | 388 | 2 | 7 |
| 2452 | 15876 | NVA0676R_IcOakton | BAWA-2 | 38.873443 | -77.312778 | 388 | 3 | 7 |
| 2452 | 15988 | NVA0498R_IdCatharpi | BAWA-2 | 38.876239 | -77.537734 | 410 | 1 | 7 |
| 2452 | 15989 | NVA0498R_IdCatharpi | BAWA-2 | 38.876239 | -77.537734 | 410 | 2 | 7 |
| 2452 | 15990 | NVA0498R_IdCatharpi | BAWA-2 | 38.876239 | -77.537734 | 410 | 3 | 7 |
| 2452 | 16010 | NVA3870R_IdSunsetHl | BAWA-2 | 38.956398 | -77.3f547 | 2304 | 1 | 7 |
| 2452 | 16011 | NVA3870R_IdSunsetHl | BAWA-2 | 38.956398 | -77.3f547 | 2304 | 2 | 7 |
| 2452 | 16012 | NVA3870R_IdSunsetHl | BAWA-2 | 38.956398 | -77.3f547 | 2304 | 3 | 7 |
| 2452 | 16203 | NVA0500R_IdGTPkeDAS | BAWA-2 | 38.99595 | -77.29025 | 2331 | 1 | 7 |
| 2452 | 16552 | NVA0500R_IdGTPkeDAS | BAWA-2 | 38.99595 | -77.29025 | 2331 | 2 | 7 |
| 2452 | 16553 | NVA0500R_IdGTPkeDAS | BAWA-2 | 38.99595 | -77.29025 | 2331 | 3 | 7 |
| 2452 | 16554 | NVA0500OS_IdGTPkeDAS | BAWA-2 | 38.995946 | -77.290247 | 2337 | 1 | 7 |
| 2452 | 16555 | NVA8119R_IdHMIIIDAS | BAWA-2 | 38.882176 | -77.300308 | 2372 | 2 | 7 |
| 2452 | 16558 | NVA0985R_IdSprin_IB | BAWA-2 | 38.950308 | -77.377635 | 2224 | 1 | 7 |
| 2452 | 16559 | NVA0985R_IdSprin_IB | BAWA-2 | 38.950308 | -77.377635 | 2224 | 2 | 7 |
| 2452 | 16560 | NVA0985R_IdSprin_IB | BAWA-2 | 38.950308 | -77.377635 | 2224 | 3 | 7 |
| 2452 | 16643 | NVA103VR_IcNXTIL_IB | BAWA-2 | 38.958336 | -77.360106 | 541 | 1 | 7 |
| 2452 | 22536 | NVA2142R_IdSourRidin | BAWA-2 | 38.927229 | -77.518582 | 1958 | 1 | 7 |
| 2452 | 22537 | NVA2142R_IdSourRidin | BAWA-2 | 38.927229 | -77.518582 | 1958 | 2 | 7 |
| 2452 | 22538 | NVA2142R_IdSourRidin | BAWA-2 | 38.927229 | -77.518582 | 1958 | 3 | 7 |
| 2452 | 22981 | NVA2143R_IdRileyRdg | BAWA-2 | 39.002721 | -77.352844 | 1853 | 1 | 7 |

Sprint Nextel

Filed: 07/08/2013

BAWA 5-16-11

6/28/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2452 | 22982 NVA2143R_IdRileyRdg | BAWA-2 | 39.002721 | -77.352844 | 1853 | 2 | 7 |
| 2452 | 22983 NVA2143R_IdRileyRdg | BAWA-2 | 39.002721 | -77.352844 | 1853 | 3 | 7 |
| 2452 | 36726 NVA2747R_IcGreenbri | BAWA-2 | 38.88072 | -77.400459 | 566 | 1 | 7 |
| 2452 | 36727 NVA2747R_IcGreenbri | BAWA-2 | 38.88072 | -77.400459 | 566 | 2 | 7 |
| 2452 | 36728 NVA2747R_IcGreenbri | BAWA-2 | 38.88072 | -77.400459 | 566 | 3 | 7 |
| 2452 | 36760 NVA0980R_IdEnterpri | BAWA-2 | 38.954429 | -77.385381 | 718 | 1 | 7 |
| 2452 | 36761 NVA0980R_IdEnterpri | BAWA-2 | 38.954429 | -77.385381 | 718 | 2 | 7 |
| 2452 | 36762 NVA0980R_IdEnterpri | BAWA-2 | 38.954429 | -77.385381 | 718 | 3 | 7 |
| 2452 | 48600 NVA2147R_IdHdnPk_IB | BAWA-2 | 38.954313 | -77.385411 | 717 | 1 | 7 |
| 2452 | 48601 NVA2147R_IdHdnPk_IB | BAWA-2 | 38.954313 | -77.385411 | 717 | 3 | 7 |
| 2452 | 48602 NVA0426R_IcFairfax | BAWA-2 | 38.845162 | -77.309567 | 120 | 2 | 7 |
| 2452 | 48947 NVA2807R_IdWoosley | BAWA-2 | 38.880265 | -77.634964 | 1176 | 2 | 7 |
| 2452 | 48948 NVA2807R_IdWoosley | BAWA-2 | 38.880265 | -77.634964 | 1176 | 3 | 7 |
| 2452 | 49022 NVA1119R_IcLeesCorn | BAWA-2 | 38.894512 | -77.412518 | 1113 | 1 | 7 |
| 2452 | 49023 NVA1119R_IcLeesCorn | BAWA-2 | 38.894512 | -77.412518 | 1113 | 2 | 7 |
| 2452 | 49024 NVA1119R_IcLeesCorn | BAWA-2 | 38.894512 | -77.412518 | 1113 | 3 | 7 |
| 2452 | 49109 NVA3228R_CdACN_IB | BAWA-2 | 38.959151 | -77.358838 | 1237 | 1 | 7 |
| 2452 | 51483 NVA3170R_IdGilbrtsC | BAWA-2 | 38.953171 | -77.623458 | 1950 | 1 | 7 |
| 2452 | 51484 NVA3170R_IdGilbrtsC | BAWA-2 | 38.953171 | -77.623458 | 1950 | 2 | 7 |
| 2452 | 51485 NVA3170R_IdGilbrtsC | BAWA-2 | 38.953171 | -77.623458 | 1950 | 3 | 7 |
| 2452 | 60331 NVA0476R_IdWolfTrap | BAWA-2 | 38.94707 | -77.316897 | 267 | 2 | 7 |
| 2452 | 60576 NVA3179R_IcFairLake | BAWA-2 | 38.874072 | -77.372753 | 1294 | 1 | 7 |
| 2452 | 60577 NVA3179R_IcFairLake | BAWA-2 | 38.874072 | -77.372753 | 1294 | 2 | 7 |
| 2452 | 60578 NVA3179R_IcFairLake | BAWA-2 | 38.874072 | -77.372753 | 1294 | 3 | 7 |
| 2452 | 60607 NVA2806R_IdHickoryG | BAWA-2 | 38.910937 | -77.624766 | 1439 | 1 | 7 |
| 2452 | 60608 NVA2806R_IdHickoryG | BAWA-2 | 38.910937 | -77.624766 | 1439 | 2 | 7 |
| 2452 | 60609 NVA2806R_IdHickoryG | BAWA-2 | 38.910937 | -77.624766 | 1439 | 3 | 7 |
| 2452 | 60624 NVA2108R_IdGumSprin | BAWA-2 | 38.905797 | -77.543155 | 1467 | 1 | 7 |
| 2452 | 60625 NVA2108R_IdGumSprin | BAWA-2 | 38.905797 | -77.543155 | 1467 | 2 | 7 |
| 2452 | 60626 NVA2108R_IdGumSprin | BAWA-2 | 38.905797 | -77.543155 | 1467 | 3 | 7 |
| 2452 | 60677 NVA0373R_IcFranklin | BAWA-2 | 38.909148 | -77.403349 | 1737 | 1 | 7 |
| 2452 | 60678 NVA0373R_IcFranklin | BAWA-2 | 38.909148 | -77.403349 | 1737 | 2 | 7 |
| 2452 | 60679 NVA0373R_IcFranklin | BAWA-2 | 38.909148 | -77.403349 | 1737 | 3 | 7 |
| 2452 | 60698 NVA3362R_IdStream | BAWA-2 | 38.88683 | -77.511596 | 1378 | 1 | 7 |
| 2452 | 60699 NVA3362R_IdStream | BAWA-2 | 38.88683 | -77.511596 | 1378 | 2 | 7 |
| 2452 | 60700 NVA3362R_IdStream | BAWA-2 | 38.88683 | -77.511596 | 1378 | 3 | 7 |
| 2452 | 60701 NVA2118R_IdPleastVa | BAWA-2 | 38.919474 | -77.487767 | 1737 | 1 | 7 |
| 2452 | 60702 NVA2118R_IdPleastVa | BAWA-2 | 38.919474 | -77.487767 | 1737 | 2 | 7 |
| 2452 | 60703 NVA2118R_IdPleastVa | BAWA-2 | 38.919474 | -77.487767 | 1737 | 3 | 7 |
| 2452 | 60823 NVA0944R_IcWillowoo | BAWA-2 | 38.861563 | -77.305583 | 498 | 2 | 7 |
| 2452 | 60824 NVA0944R_IcWillowoo | BAWA-2 | 38.861563 | -77.305583 | 498 | 3 | 7 |
| 2452 | 60871 NVA0841R_IdRestonTC | BAWA-2 | 38.962415 | -77.364802 | 1129 | 1 | 7 |
| 2452 | 60872 NVA0841R_IdRestonTC | BAWA-2 | 38.962415 | -77.364802 | 1129 | 2 | 7 |
| 2452 | 60873 NVA0841R_IdRestonTC | BAWA-2 | 38.962415 | -77.364802 | 1129 | 3 | 7 |
| 2452 | 61109 NVA3356R_IdGoodPupp | BAWA-2 | 38.933967 | -77.625112 | 1864 | 1 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2452 | 61110 | NVA3356R_IdGoodPupp | BAWA-2 | 38.933967 | -77.625112 | 1864 | 2 | 7 |
| 2452 | 61111 | NVA3356R_IdGoodPupp | BAWA-2 | 38.933967 | -77.625112 | 1864 | 3 | 7 |
| 2453 | 2535 | NDC0401R_IaThomasC | BAWA-2 | 38.900949 | -77.034046 | 31 | 1 | 7 |
| 2453 | 2536 | NDC0401R_IaThomasC | BAWA-2 | 38.900949 | -77.034046 | 31 | 2 | 7 |
| 2453 | 2592 | NDC0778R_IaRhodelsI | BAWA-2 | 38.906562 | -77.030141 | 440 | 1 | 7 |
| 2453 | 2593 | NDC0778R_IaRhodelsI | BAWA-2 | 38.906562 | -77.030141 | 440 | 2 | 7 |
| 2453 | 2594 | NDC0778R_IaRhodelsI | BAWA-2 | 38.906562 | -77.030141 | 440 | 3 | 7 |
| 2453 | 2635 | NDC0610R_IaHand5 | BAWA-2 | 38.899207 | -77.017582 | 461 | 2 | 7 |
| 2453 | 2686 | NDC0610R_IaHand5 | BAWA-2 | 38.899207 | -77.017582 | 461 | 1 | 7 |
| 2453 | 5391 | NDC345VR_Ca1MetC_IB | BAWA-2 | 38.899036 | -77.029319 | 1447 | 1 | 7 |
| 2453 | 8878 | NDC0561S_IaLoganCir | BAWA-2 | 38.913455 | -77.022179 | 880 | 2 | 7 |
| 2453 | 8879 | NDC0561R_IaLoganCir | BAWA-2 | 38.913424 | -77.022205 | 215 | 1 | 7 |
| 2453 | 8880 | NDC0561R_IaLoganCir | BAWA-2 | 38.913424 | -77.022205 | 215 | 2 | 7 |
| 2453 | 13401 | NDC2205R_IaMeridian | BAWA-2 | 38.916651 | -77.033079 | 1634 | 1 | 7 |
| 2453 | 13402 | NDC2205R_IaMeridian | BAWA-2 | 38.916651 | -77.033079 | 1634 | 2 | 7 |
| 2453 | 13408 | NDC2205R_IaMeridian | BAWA-2 | 38.916651 | -77.033079 | 1634 | 3 | 7 |
| 2453 | 15675 | NDC0564R_IaCptalCir | BAWA-2 | 38.90988 | -77.006124 | 228 | 1 | 7 |
| 2453 | 15676 | NDC0564R_IaCptalCir | BAWA-2 | 38.90988 | -77.006124 | 228 | 2 | 7 |
| 2453 | 15684 | NDC0401S_IaThomasC1 | BAWA-2 | 38.900977 | -77.034023 | 263 | 1 | 7 |
| 2453 | 15811 | NDC0653R_IaDupontCi | BAWA-2 | 38.91134 | -77.044112 | 357 | 3 | 7 |
| 2453 | 15812 | NDC0653R_IaDupontCi | BAWA-2 | 38.91134 | -77.044112 | 357 | 1 | 7 |
| 2453 | 15955 | NDC0819R_IaHand5_IB | BAWA-2 | 38.899193 | -77.017558 | 164 | 1 | 7 |
| 2453 | 16085 | NDC3947R_IakeeferPl | BAWA-2 | 38.931382 | -77.02406 | 2193 | 2 | 7 |
| 2453 | 16086 | NDC3947R_IakeeferPl | BAWA-2 | 38.931382 | -77.02406 | 2193 | 3 | 7 |
| 2453 | 16087 | NDC3947R_IakeeferPl | BAWA-2 | 38.931382 | -77.02406 | 2193 | 1 | 7 |
| 2453 | 16242 | NDC636VR_IaPrntO_IB | BAWA-2 | 38.899362 | -77.010811 | 2187 | 3 | 7 |
| 2453 | 16267 | NDC2005R_IaDCCC_IB | BAWA-2 | 38.907114 | -77.022815 | 2199 | 1 | 7 |
| 2453 | 16268 | NDC2005R_IaDCCC_IB | BAWA-2 | 38.907114 | -77.022815 | 2199 | 2 | 7 |
| 2453 | 16269 | NDC2005R_IaDCCC_IB | BAWA-2 | 38.907114 | -77.022815 | 2199 | 3 | 7 |
| 2453 | 16294 | NDC199VR_IaVermo_IB | BAWA-2 | 38.901052 | -77.035126 | 2203 | 1 | 7 |
| 2453 | 16340 | NDC201VR_IaPEPCO_IB | BAWA-2 | 38.899249 | -77.023616 | 2204 | 1 | 7 |
| 2453 | 16465 | NDC202VR_IaJohnA_IB | BAWA-2 | 38.897656 | -77.028979 | 2217 | 1 | 7 |
| 2453 | 16566 | NDC637VR_CaMrrfR_IB | BAWA-2 | 38.90149 | -77.023584 | 859 | 1 | 7 |
| 2453 | 16567 | NDC638VR_CaMrrfM_IB | BAWA-2 | 38.904334 | -77.038922 | 1572 | 1 | 7 |
| 2453 | 16712 | NDC007VR_IaPBGC_IB | BAWA-2 | 38.902077 | -77.028835 | 1647 | 3 | 7 |
| 2453 | 16747 | NDC0103R_CaWMAT2_IB | BAWA-2 | 38.898814 | -77.027595 | 1079 | 1 | 7 |
| 2453 | 16748 | NDC0103R_CaWMAT2_IB | BAWA-2 | 38.898814 | -77.027595 | 1079 | 2 | 7 |
| 2453 | 16749 | NDC0103R_CaWMAT2_IB | BAWA-2 | 38.89814 | -77.027595 | 1079 | 3 | 7 |
| 2453 | 16759 | NDC2782R_IaConvCenN | BAWA-2 | 38.905187 | -77.027872 | 2428 | 1 | 7 |
| 2453 | 16760 | NDC2782R_IaConvCenN | BAWA-2 | 38.905187 | -77.027872 | 2428 | 2 | 7 |
| 2453 | 16761 | NDC2782R_IaConvCenN | BAWA-2 | 38.905187 | -77.027872 | 2428 | 3 | 7 |
| 2453 | 22521 | NDC3952R_IaBarryPlc | BAWA-2 | 38.923837 | -77.0412 | 1875 | 1 | 7 |
| 2453 | 22522 | NDC3952R_IaBarryPlc | BAWA-2 | 38.923837 | -77.0412 | 1875 | 2 | 7 |
| 2453 | 22523 | NDC3952R_IaBarryPlc | BAWA-2 | 38.923837 | -77.0412 | 1875 | 3 | 7 |
| 2453 | 48693 | NDC2101R_IaScottCir | BAWA-2 | 38.906556 | -77.03692 | 1049 | 1 | 7 |
| 2453 | 48694 | NDC2101R_IaScottCir | BAWA-2 | 38.906556 | -77.03692 | 1049 | 2 | 7 |
| 2453 | 48695 | NDC2101R_IaScottCir | BAWA-2 | 38.906556 | -77.03692 | 1049 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2453 | 48970 NDC0564R_laCptalCir | BAWA-2 | 38.90988 | -77.006124 | 228 | 3 | 7 |
| 2453 | 49071 NDC2941R_laSreetN | BAWA-2 | 38.903404 | -77.008718 | 742 | 1 | 7 |
| 2453 | 49072 NDC2941R_laSreetN | BAWA-2 | 38.903404 | -77.008718 | 742 | | 7 |
| 2453 | 49073 NDC2941R_laSreetN | BAWA-2 | 38.903404 | -77.008718 | 742 | 3 | 7 |
| 2453 | 49117 NDC0653R_laDupontCi | BAWA-2 | 38.91134 | -77.044112 | 357 | 2 | 7 |
| 2453 | 51353 NDC2914R_laCorrocan | BAWA-2 | 38.912389 | -77.031487 | 1602 | 1 | 7 |
| 2453 | 51354 NDC2914R_laCorrocan | BAWA-2 | 38.912389 | -77.031487 | 1602 | 2 | 7 |
| 2453 | 51355 NDC2914R_laCorrocan | BAWA-2 | 38.912389 | -77.031487 | 1602 | | 7 |
| 2453 | 60329 NDC06105_laHand5S3 | BAWA-2 | 38.899173 | -77.017572 | 1274 | 1 | 7 |
| 2453 | 60347 NDC0866R_laHechts | BAWA-2 | 38.899864 | -77.031236 | 881 | 1 | 7 |
| 2453 | 60348 NDC0866R_laHechts | BAWA-2 | 38.899864 | -77.031236 | 881 | 2 | 7 |
| 2453 | 2645 NVA0450R_lcDumfries | BAWA-2 | 38.586571 | -77.318052 | 134 | 2 | 7 |
| 2454 | 5147 NVA0442R_lcFountain | BAWA-2 | 38.722485 | -77.28994 | 293 | 1 | 7 |
| 2454 | 5302 NVA0493R_lcHoadly | BAWA-2 | 38.680625 | -77.353987 | 99 | 1 | 7 |
| 2454 | 5550 NVA0450R_lcDumfries | BAWA-2 | 38.586571 | -77.318052 | 134 | 2 | 7 |
| 2454 | 15560 NVA0465R_lcMarumsco | BAWA-2 | 38.635003 | -77.297378 | 195 | 2 | 7 |
| 2454 | 15561 NVA0465R_lcMarumsco | BAWA-2 | 38.635003 | -77.297378 | 195 | 3 | 7 |
| 2454 | 15609 NVA0442R_lcFountain | BAWA-2 | 38.722485 | -77.28994 | 293 | 2 | 7 |
| 2454 | 15610 NVA0442R_lcFountain | BAWA-2 | 38.722485 | -77.28994 | 293 | 3 | 7 |
| 2454 | 15618 NVA0511R_lcLakeMont | BAWA-2 | 38.614024 | -77.368401 | 418 | 1 | 7 |
| 2454 | 15619 NVA0511R_lcLakeMont | BAWA-2 | 38.614024 | -77.368401 | 418 | 2 | 7 |
| 2454 | 15622 NVA0511R_lcLakeMont | BAWA-2 | 38.614024 | -77.368401 | 418 | 3 | 7 |
| 2454 | 15901 NVA0493R_lcHoadly | BAWA-2 | 38.680625 | -77.353987 | 99 | 2 | 7 |
| 2454 | 15902 NVA0493R_lcHoadly | BAWA-2 | 38.680625 | -77.353987 | 99 | 3 | 7 |
| 2454 | 22780 NVA2761R_lcMtOlive | BAWA-2 | 38.66963 | -77.288079 | 1830 | 1 | 7 |
| 2454 | 22781 NVA2761R_lcMtOlive | BAWA-2 | 38.66963 | -77.288079 | 1830 | 2 | 7 |
| 2454 | 22782 NVA2761R_lcMtOlive | BAWA-2 | 38.66963 | -77.288079 | 1830 | 3 | 7 |
| 2454 | 22877 NVA3380R_lcGibson | BAWA-2 | 38.653053 | -77.348253 | 1872 | 1 | 7 |
| 2454 | 22878 NVA3380S_lcGibson2 | BAWA-2 | 38.653005 | -77.348194 | 1953 | 2 | 7 |
| 2454 | 22879 NVA3380R_lcGibson | BAWA-2 | 38.653053 | -77.348253 | 1872 | 3 | 7 |
| 2454 | 36530 NVA0762R_lcMinnievi | BAWA-2 | 38.635945 | -77.358169 | 514 | 1 | 7 |
| 2454 | 36531 NVA0762R_lcMinnievi | BAWA-2 | 38.635945 | -77.358169 | 514 | 2 | 7 |
| 2454 | 36532 NVA0762R_lcMinnievi | BAWA-2 | 38.635945 | -77.358169 | 514 | 3 | 7 |
| 2454 | 36563 NVA2760R_lcSmoketow | BAWA-2 | 38.649888 | -77.298114 | 1395 | 1 | 7 |
| 2454 | 36564 NVA2760R_lcSmoketow | BAWA-2 | 38.649888 | -77.298114 | 1395 | 2 | 7 |
| 2454 | 36565 NVA2760R_lcSmoketow | BAWA-2 | 38.649888 | -77.298114 | 1395 | 3 | 7 |
| 2454 | 48845 NVA0756R_lcDaleCity | BAWA-2 | 38.661262 | -77.324307 | 1146 | 1 | 7 |
| 2454 | 48846 NVA0756R_lcDaleCity | BAWA-2 | 38.661262 | -77.324307 | 1146 | 2 | 7 |
| 2454 | 48847 NVA0756R_lcDaleCity | BAWA-2 | 38.661262 | -77.324307 | 1146 | 3 | 7 |
| 2454 | 48979 NVA0450S_lcDumfris2 | BAWA-2 | 38.586521 | -77.318025 | 720 | 1 | 7 |
| 2454 | 60507 NVA0465R_lcMarumsco | BAWA-2 | 38.635003 | -77.297378 | 195 | 1 | 7 |
| 2454 | 60660 NVA2750R_lcFeathers | BAWA-2 | 38.606313 | -77.292747 | 1135 | 1 | 7 |
| 2454 | 60661 NVA2750R_lcFeathers | BAWA-2 | 38.606313 | -77.292747 | 1135 | 2 | 7 |
| 2454 | 60662 NVA2750R_lcFeathers | BAWA-2 | 38.606313 | -77.292747 | 1135 | 3 | 7 |
| 2454 | 60665 NVA3377R_lcMideaWay | BAWA-2 | 38.603545 | -77.342076 | 1861 | 1 | 7 |
| 2454 | 60666 NVA3377R_lcMideaWay | BAWA-2 | 38.603545 | -77.342076 | 1861 | 2 | 7 |
| 2454 | 60667 NVA3377R_lcMideaWay | BAWA-2 | 38.603545 | -77.342076 | 1861 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| 2455 | 2574 | NMD0455R_lJUperMarl | BAWA-2 | 38.837709 | -76.722 | 67 | 1 | 7 |
|---|---|---|---|---|---|---|---|---|
| 2455 | 5118 | NMD0781R_lbCampSprg | BAWA-2 | 38.780654 | -76.894049 | 474 | 1 | 7 |
| 2455 | 5122 | NMD0781R_lbCampSprg | BAWA-2 | 38.780654 | -76.894049 | 474 | 3 | 7 |
| 2455 | 5205 | NMD3809R_lbKirby | BAWA-2 | 38.781075 | -76.914167 | 1563 | 1 | 7 |
| 2455 | 5206 | NMD3809R_lbKirby | BAWA-2 | 38.781075 | -76.914167 | 1563 | 2 | 7 |
| 2455 | 5224 | NMD3809R_lbKirby | BAWA-2 | 38.781075 | -76.914167 | 1563 | 3 | 7 |
| 2455 | 5231 | NMD0514R_lbClinton | BAWA-2 | 38.766166 | -76.90206 | 281 | 1 | 7 |
| 2455 | 5291 | NMD0514R_lbClinton | BAWA-2 | 38.766166 | -76.90206 | 281 | 2 | 7 |
| 2455 | 5292 | NMD0514R_lbClinton | BAWA-2 | 38.766166 | -76.90206 | 281 | 3 | 7 |
| 2455 | 5312 | NMD0533R_lIDuleySta | BAWA-2 | 38.748491 | -76.811465 | 26 | 1 | 7 |
| 2455 | 8838 | NMD0455R_lJUperMarl | BAWA-2 | 38.837709 | -76.722 | 67 | 2 | 7 |
| 2455 | 8839 | NMD0455R_lJUperMarl | BAWA-2 | 38.837709 | -76.722 | 67 | 3 | 7 |
| 2455 | 15548 | NMD0449R_lJRosaryvi | BAWA-2 | 38.797795 | -76.794149 | 192 | 2 | 7 |
| 2455 | 15549 | NMD0449R_lJRosaryvi | BAWA-2 | 38.797795 | -76.794149 | 192 | 3 | 7 |
| 2455 | 15576 | NMD0533R_lIDuleySta | BAWA-2 | 38.748491 | -76.811465 | 26 | 2 | 7 |
| 2455 | 15577 | NMD0533R_lIDuleySta | BAWA-2 | 38.748491 | -76.811465 | 26 | 3 | 7 |
| 2455 | 15615 | NMD0625R_lbMelwood | BAWA-2 | 38.812704 | -76.819131 | 369 | 1 | 7 |
| 2455 | 15616 | NMD0625R_lbMelwood | BAWA-2 | 38.812704 | -76.819131 | 369 | 2 | 7 |
| 2455 | 15617 | NMD0625R_lbMelwood | BAWA-2 | 38.812704 | -76.819131 | 369 | 3 | 7 |
| 2455 | 15765 | NMD0615R_lJWellsCor | BAWA-2 | 38.813369 | -76.733818 | 360 | 1 | 7 |
| 2455 | 15766 | NMD0615R_lJWellsCor | BAWA-2 | 38.813369 | -76.733818 | 360 | 2 | 7 |
| 2455 | 15767 | NMD0615R_lJWellsCor | BAWA-2 | 38.813369 | -76.733818 | 360 | 3 | 7 |
| 2455 | 16029 | NMD3743R_lbOldAlexF | BAWA-2 | 38.768816 | -76.886707 | 2307 | 1 | 7 |
| 2455 | 16030 | NMD3743R_lbOldAlexF | BAWA-2 | 38.768816 | -76.886707 | 2307 | 2 | 7 |
| 2455 | 16031 | NMD3743R_lbOldAlexF | BAWA-2 | 38.768816 | -76.886707 | 2307 | 3 | 7 |
| 2455 | 22747 | NMD2106R_lbRitchieM | BAWA-2 | 38.818538 | -76.778515 | 1837 | 1 | 7 |
| 2455 | 22748 | NMD2106R_lbRitchieM | BAWA-2 | 38.818538 | -76.778515 | 1837 | 2 | 7 |
| 2455 | 22749 | NMD2106R_lbRitchieM | BAWA-2 | 38.818538 | -76.778515 | 1837 | 3 | 7 |
| 2455 | 22817 | NMD3634R_lISurratts | BAWA-2 | 38.740108 | -76.868928 | 1832 | 1 | 7 |
| 2455 | 22818 | NMD3634R_lISurratts | BAWA-2 | 38.740108 | -76.868928 | 1832 | 2 | 7 |
| 2455 | 22819 | NMD3634R_lISurratts | BAWA-2 | 38.740108 | -76.868928 | 1832 | 3 | 7 |
| 2455 | 36906 | NMD2413R_lJTradeZon | BAWA-2 | 38.877396 | -76.72775 | 684 | 1 | 7 |
| 2455 | 36907 | NMD2413R_lJTradeZon | BAWA-2 | 38.877396 | -76.72775 | 684 | 2 | 7 |
| 2455 | 36908 | NMD2413R_lJTradeZon | BAWA-2 | 38.877396 | -76.72775 | 684 | 3 | 7 |
| 2455 | 48762 | NMD2814R_lbOakGrove | BAWA-2 | 38.874636 | -76.796718 | 1169 | 1 | 7 |
| 2455 | 48763 | NMD2814R_lbOakGrove | BAWA-2 | 38.874636 | -76.796718 | 1169 | 2 | 7 |
| 2455 | 48764 | NMD2814R_lbOakGrove | BAWA-2 | 38.874636 | -76.796718 | 1169 | 3 | 7 |
| 2455 | 49065 | NMD2105R_lJChewRdQ1 | BAWA-2 | 38.797428 | -76.754564 | 1180 | 1 | 7 |
| 2455 | 49066 | NMD2105R_lJChewRdQ1 | BAWA-2 | 38.797428 | -76.754564 | 1180 | 2 | 7 |
| 2455 | 49067 | NMD2105R_lJChewRdQ1 | BAWA-2 | 38.797428 | -76.754564 | 1180 | 3 | 7 |
| 2455 | 60330 | NMD0781R_lbCampSprg | BAWA-2 | 38.780654 | -76.894049 | 474 | 2 | 7 |
| 2455 | 60503 | NMD0449R_lJRosaryvi | BAWA-2 | 38.797795 | -76.794149 | 192 | 1 | 7 |
| 2455 | 60529 | NMD3823R_lIHalwyPrk | BAWA-2 | 38.747693 | -76.781971 | 2303 | 1 | 7 |
| 2455 | 60530 | NMD3823R_lIHalwyPrk | BAWA-2 | 38.747693 | -76.781971 | 2303 | 2 | 7 |
| 2455 | 60531 | NMD3823R_lIHalwyPrk | BAWA-2 | 38.747693 | -76.781971 | 2303 | 3 | 7 |
| 2455 | 60686 | NMD2293R_lbWoodyard | BAWA-2 | 38.781781 | -76.829119 | 1383 | 1 | 7 |
| 2455 | 60687 | NMD2293R_lbWoodyard | BAWA-2 | 38.781781 | -76.829119 | 1383 | 2 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2455 | 60688 | NMD2293R_lbWoodyard | BAWA-2 | 38.781781 | -76.829119 | 1383 | 3 | 7 |
| 2455 | 60788 | NMD2289R_liCroom | BAWA-2 | 38.756161 | -76.764151 | 1512 | 1 | 7 |
| 2455 | 60789 | NMD2289R_liCroom | BAWA-2 | 38.756161 | -76.764151 | 1512 | 1 | 7 |
| 2455 | 60790 | NMD2289R_liCroom | BAWA-2 | 38.756161 | -76.764151 | 1512 | 3 | 7 |
| 2455 | 60810 | NMD2498R_lbOldMr_lB | BAWA-2 | 38.815115 | -76.843912 | 1386 | 1 | 7 |
| 2455 | 60811 | NMD2498R_lbOldMr_lB | BAWA-2 | 38.815115 | -76.843912 | 1386 | 2 | 7 |
| 2455 | 60812 | NMD2498R_lbOldMr_lB | BAWA-2 | 38.815115 | -76.843912 | 1386 | 3 | 7 |
| 2455 | 5212 | NMD0517R_lbKolbesCo | BAWA-2 | 38.898611 | -76.809168 | 295 | 1 | 7 |
| 2455 | 5217 | NMD0488R_lbLargo | BAWA-2 | 38.90242 | -76.85727 | 297 | 1 | 7 |
| 2455 | 5218 | NMD0488R_lbLargo | BAWA-2 | 38.90242 | -76.85727 | 297 | 2 | 7 |
| 2457 | 5245 | NDC3948R_lbCentrlAv | BAWA-2 | 38.890343 | -76.92033 | 1667 | 1 | 7 |
| 2457 | 5247 | NDC3948R_lbCentrlAv | BAWA-2 | 38.890343 | -76.92033 | 1667 | 2 | 7 |
| 2457 | 5270 | NMD0416R_lbForestvi | BAWA-2 | 38.879988 | -76.878069 | 38 | 1 | 7 |
| 2457 | 5271 | NMD0416R_lbForestvi | BAWA-2 | 38.879988 | -76.878069 | 38 | 2 | 7 |
| 2457 | 5308 | NMD0517R_lbKolbesCo | BAWA-2 | 38.898611 | -76.809168 | 295 | 2 | 7 |
| 2457 | 5309 | NMD0517R_lbKolbesCo | BAWA-2 | 38.898611 | -76.809168 | 295 | 3 | 7 |
| 2457 | 8902 | NMD0569R_lbGlenarde | BAWA-2 | 38.926484 | -76.880388 | 233 | 1 | 7 |
| 2457 | 8903 | NMD0569S_lbGlenarde | BAWA-2 | 38.926484 | -76.880339 | 1010 | 2 | 7 |
| 2457 | 8904 | NMD0569R_lbGlenarde | BAWA-2 | 38.92654 | -76.880388 | 233 | 3 | 7 |
| 2457 | 15958 | NMD0769R_lbSeatPlea | BAWA-2 | 38.887711 | -76.905048 | 515 | 1 | 7 |
| 2457 | 15959 | NMD0769R_lbSeatPlea | BAWA-2 | 38.887711 | -76.905048 | 515 | 2 | 7 |
| 2457 | 15960 | NMD0769R_lbSeatPlea | BAWA-2 | 38.887711 | -76.905048 | 515 | 3 | 7 |
| 2457 | 13515 | NMD3751R_lbEsteli | BAWA-2 | 38.898053 | -76.881036 | 1896 | 1 | 7 |
| 2457 | 13516 | NMD3751R_lbEsteli | BAWA-2 | 38.898053 | -76.881036 | 1896 | 2 | 7 |
| 2457 | 13517 | NMD3751R_lbEsteli | BAWA-2 | 38.898053 | -76.881036 | 1896 | 3 | 7 |
| 2457 | 15578 | NMD0670R_lbEastHamp | BAWA-2 | 38.875085 | -76.841921 | 370 | 1 | 7 |
| 2457 | 15579 | NMD0670R_lbEastHamp | BAWA-2 | 38.875085 | -76.841921 | 370 | 2 | 7 |
| 2457 | 15580 | NMD0670R_lbEastHamp | BAWA-2 | 38.875085 | -76.841921 | 370 | 3 | 7 |
| 2457 | 15837 | NMD0669R_lbBrightse | BAWA-2 | 38.916364 | -76.855487 | 409 | 1 | 7 |
| 2457 | 15838 | NMD0669R_lbBrightse | BAWA-2 | 38.916364 | -76.855487 | 409 | 2 | 7 |
| 2457 | 15839 | NMD0669R_lbBrightse | BAWA-2 | 38.916364 | -76.855487 | 409 | 3 | 7 |
| 2457 | 16210 | NMD8150R_lbFedExDAS | BAWA-2 | 38.906788 | -76.864866 | 2320 | 1 | 7 |
| 2457 | 16211 | NMD8150S_lbFedExDAS | BAWA-2 | 38.906788 | -76.864866 | 2320 | 2 | 7 |
| 2457 | 16212 | NMD8150S_lbFedExDAS | BAWA-2 | 38.906788 | -76.864866 | 2320 | 3 | 7 |
| 2457 | 16718 | NMD37515_lbEsteli53 | BAWA-2 | 38.898054 | -76.881031 | 2420 | 1 | 7 |
| 2457 | 16730 | NDC39485_lbCentrS12 | BAWA-2 | 38.890343 | -76.920333 | 2382 | 1 | 7 |
| 2457 | 16731 | NDC39485_lbCentrS12 | BAWA-2 | 38.890343 | -76.920333 | 2382 | 2 | 7 |
| 2457 | 22545 | NMD0931R_lbFedExFie | BAWA-2 | 38.91063 | -76.871605 | 1038 | 3 | 7 |
| 2457 | 22566 | NMD2945R_lbWalkerMl | BAWA-2 | 38.87093 | -76.886897 | 1649 | 1 | 7 |
| 2457 | 22567 | NMD2945R_lbWalkerMl | BAWA-2 | 38.87093 | -76.886897 | 1649 | 2 | 7 |
| 2457 | 22568 | NMD2945R_lbWalkerMl | BAWA-2 | 38.87093 | -76.886897 | 1649 | 3 | 7 |
| 2457 | 22756 | NMD2665R_lbRedsk_lB | BAWA-2 | 38.908567 | -76.864129 | 1191 | 1 | 7 |
| 2457 | 22757 | NMD2665R_lbRedsk_lB | BAWA-2 | 38.908567 | -76.864129 | 1191 | 2 | 7 |
| 2457 | 22758 | NMD2665R_lbRedsk_lB | BAWA-2 | 38.908567 | -76.864129 | 1191 | 3 | 7 |
| 2457 | 22759 | NMD2669R_lbRedSu_lB | BAWA-2 | 38.906795 | -76.864901 | 1497 | 1 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2457 | 22760 | NMD2669R_lbRedSu_lB | BAWA-2 | 38.906795 | -76.864901 | 1497 | 2 | 7 |
| 2457 | 22761 | NMD2669R_lbRedSu_lB | BAWA-2 | 38.906795 | -76.864901 | 1497 | 3 | 7 |
| 2457 | 22762 | NMD2676R_lbRedsknS | BAWA-2 | 38.906813 | -76.864855 | 1617 | 1 | 7 |
| 2457 | 22763 | NMD2676R_lbRedsknS | BAWA-2 | 38.906813 | -76.864855 | 1617 | 2 | 7 |
| 2457 | 22764 | NMD2676R_lbRedsknS | BAWA-2 | 38.906813 | -76.864855 | 1617 | 3 | 7 |
| 2457 | 23551 | NMD3785R_lbWalkins | BAWA-2 | 38.898394 | -76.78937 | 1851 | 1 | 7 |
| 2457 | 23552 | NMD3785R_lbWalkins | BAWA-2 | 38.898394 | -76.78937 | 1851 | 2 | 7 |
| 2457 | 23553 | NMD3785R_lbWalkins | BAWA-2 | 38.898394 | -76.78937 | 1851 | 3 | 7 |
| 2457 | 36626 | NMD0974R_lbGlenArd2 | BAWA-2 | 38.91413 | -76.884035 | 543 | 1 | 7 |
| 2457 | 36627 | NMD0974R_lbGlenArd2 | BAWA-2 | 38.91413 | -76.884035 | 543 | 2 | 7 |
| 2457 | 36628 | NMD0974R_lbGlenArd2 | BAWA-2 | 38.91413 | -76.884035 | 543 | 3 | 7 |
| 2457 | 36784 | NMD0488S_lbLargo3 | BAWA-2 | 38.902398 | -76.857388 | 638 | 1 | 7 |
| 2457 | 48720 | NMD2803R_lbBrown | BAWA-2 | 38.842092 | -76.809067 | 1301 | 1 | 7 |
| 2457 | 48721 | NMD2803R_lbBrown | BAWA-2 | 38.842092 | -76.809067 | 1301 | 2 | 7 |
| 2457 | 48722 | NMD2803R_lbBrown | BAWA-2 | 38.842092 | -76.809067 | 1301 | 3 | 7 |
| 2457 | 48873 | NMD2944R_lbMillwood | BAWA-2 | 38.870774 | -76.853603 | 1127 | 1 | 7 |
| 2457 | 48874 | NMD2944R_lbMillwood | BAWA-2 | 38.870774 | -76.853603 | 1127 | 2 | 7 |
| 2457 | 48875 | NMD2944R_lbMillwood | BAWA-2 | 38.870774 | -76.853603 | 1127 | 3 | 7 |
| 2457 | 48956 | NMD0937R_lbLargoTow | BAWA-2 | 38.906803 | -76.835661 | 1423 | 1 | 7 |
| 2457 | 48957 | NMD0937R_lbLargoTow | BAWA-2 | 38.906803 | -76.835661 | 1423 | 2 | 7 |
| 2457 | 48958 | NMD0937R_lbLargoTow | BAWA-2 | 38.906803 | -76.835661 | 1423 | 3 | 7 |
| 2457 | 49127 | NMD2178R_lbRandolph | BAWA-2 | 38.890649 | -76.87403 | 1417 | 1 | 7 |
| 2457 | 49128 | NMD2178R_lbRandolph | BAWA-2 | 38.890649 | -76.87403 | 1417 | 2 | 7 |
| 2457 | 49129 | NMD2178R_lbRandolph | BAWA-2 | 38.890649 | -76.87403 | 1417 | 3 | 7 |
| 2457 | 49169 | NMD2200S_lbRadiant1 | BAWA-2 | 38.929767 | -76.894017 | 2294 | 3 | 7 |
| 2457 | 49170 | NMD2206R_lbRadiantV | BAWA-2 | 38.929815 | -76.893985 | 1352 | 2 | 7 |
| 2457 | 49171 | NMD2206R_lbRadiantV | BAWA-2 | 38.929815 | -76.893985 | 1352 | 3 | 7 |
| 2457 | 60431 | NMD0931R_lbFedExFie | BAWA-2 | 38.91063 | -76.871605 | 1038 | 1 | 7 |
| 2457 | 60432 | NMD0931S_lbFedExFi2 | BAWA-2 | 38.910691 | -76.871625 | 1957 | 2 | 7 |
| 2457 | 60785 | NMD2179R_lbCinnamon | BAWA-2 | 38.885287 | -76.848351 | 1396 | 1 | 7 |
| 2457 | 60786 | NMD2179R_lbCinnamon | BAWA-2 | 38.885287 | -76.848351 | 1396 | 2 | 7 |
| 2457 | 60787 | NMD2179R_lbCinnamon | BAWA-2 | 38.885287 | -76.848351 | 1396 | 3 | 7 |
| 2457 | 61106 | NMD3212R_lbDrumsheu | BAWA-2 | 38.883514 | -76.826536 | 1856 | 1 | 7 |
| 2457 | 61107 | NMD3212R_lbDrumsheu | BAWA-2 | 38.883514 | -76.826536 | 1856 | 2 | 7 |
| 2457 | 61108 | NMD3212R_lbDrumsheu | BAWA-2 | 38.883514 | -76.826536 | 1856 | 3 | 7 |
| 2457 | 5229 | NVA0551R_lcLindenMt | BAWA-2 | 38.957314 | -78.024063 | 250 | 1 | 7 |
| 2459 | 5395 | NVA0551R_lcLindenMt | BAWA-2 | 38.957314 | -78.024063 | 250 | 2 | 7 |
| 2459 | 5396 | NVA0551R_lcLindenMt | BAWA-2 | 38.957314 | -78.024063 | 250 | 3 | 7 |
| 2459 | 9050 | NVA0580R_lcNewBalti | BAWA-2 | 38.767304 | -77.703773 | 358 | 1 | 7 |
| 2459 | 9051 | NVA0580R_lcNewBalti | BAWA-2 | 38.767304 | -77.703773 | 358 | 2 | 7 |
| 2459 | 9052 | NVA0580R_lcNewBalti | BAWA-2 | 38.767304 | -77.703773 | 358 | 3 | 7 |
| 2459 | 10159 | NVA2653R_lkWildnsCo | BAWA-2 | 38.340083 | -77.732179 | 1890 | 1 | 7 |
| 2459 | 10191 | NVA2653R_lkWildnsCo | BAWA-2 | 38.340083 | -77.732179 | 1890 | 2 | 7 |
| 2459 | 10192 | NVA2653R_lkWildnsCo | BAWA-2 | 38.340083 | -77.732179 | 1890 | 3 | 7 |
| 2459 | 13531 | NVA2655R_isStorck | BAWA-2 | 38.426267 | -77.605876 | 1857 | 1 | 7 |
| 2459 | 13532 | NVA2655R_isStorck | BAWA-2 | 38.426267 | -77.605876 | 1857 | 2 | 7 |
| 2459 | 13533 | NVA2655R_isStorck | BAWA-2 | 38.426267 | -77.605876 | 1857 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2459 | 15587 | NVA051SR_lcWarrento | BAWA-2 | 38.713571 | -77.792768 | 339 | 1 | 7 |
| 2459 | 15588 | NVA051SR_lcWarrento | BAWA-2 | 38.713571 | -77.792768 | 339 | 3 | 7 |
| 2459 | 15589 | NVA051SR_lcWarrento | BAWA-2 | 38.713571 | -77.792768 | 339 | 7 | 7 |
| 2459 | 15650 | NVA25899R_lcStacyCrk | BAWA-2 | 38.936307 | -78.133381 | 1535 | 1 | 7 |
| 2459 | 15651 | NVA25899R_lcStacyCrk | BAWA-2 | 38.936307 | -78.133381 | 1535 | 2 | 7 |
| 2459 | 15652 | NVA25899R_lcStacyCrk | BAWA-2 | 38.936307 | -78.133381 | 1535 | 7 | 7 |
| 2459 | 15678 | NVA0582R_ldHaymarkt | BAWA-2 | 38.812318 | -77.641075 | 47 | 2 | 7 |
| 2459 | 15903 | NVA0582R_ldHaymarkt | BAWA-2 | 38.812318 | -77.641075 | 47 | 3 | 7 |
| 2459 | 15904 | NVA0582R_ldHaymarkt | BAWA-2 | 38.812318 | -77.641075 | 47 | 7 | 7 |
| 2459 | 16036 | NVA2595R_lcTuckerLn | BAWA-2 | 38.898403 | -78.016588 | 2285 | 1 | 7 |
| 2459 | 16037 | NVA2595R_lcTuckerLn | BAWA-2 | 38.898403 | -78.016588 | 2285 | 2 | 7 |
| 2459 | 16038 | NVA2595R_lcTuckerLn | BAWA-2 | 38.898403 | -78.016588 | 2285 | 3 | 7 |
| 2459 | 16768 | NVA27015_lcCulpeS12 | BAWA-2 | 38.470192 | -77.993523 | 2390 | 1 | 7 |
| 2459 | 16769 | NVA27015_lcCulpeS12 | BAWA-2 | 38.470192 | -77.993523 | 2390 | 2 | 7 |
| 2459 | 16770 | NVA27015_lcCulpeS12 | BAWA-2 | 38.470192 | -77.993523 | 2390 | 3 | 7 |
| 2459 | 22512 | NVA2622R_lduperVile | BAWA-2 | 38.994163 | -77.886097 | 1185 | 1 | 7 |
| 2459 | 22513 | NVA2622R_lduperVile | BAWA-2 | 38.994163 | -77.886097 | 1185 | 2 | 7 |
| 2459 | 22514 | NVA2622R_lduperVile | BAWA-2 | 38.994163 | -77.886097 | 1185 | 3 | 7 |
| 2459 | 22664 | NVA335AR_ldMilark | BAWA-2 | 38.851148 | -77.631191 | 1842 | 1 | 7 |
| 2459 | 22665 | NVA335AR_ldMilark | BAWA-2 | 38.851148 | -77.631191 | 1842 | 2 | 7 |
| 2459 | 22666 | NVA335AR_ldMilark | BAWA-2 | 38.851148 | -77.631191 | 1842 | 3 | 7 |
| 2459 | 22730 | NVA2585R_lcCedarvil | BAWA-2 | 38.975214 | -78.212566 | 1527 | 1 | 7 |
| 2459 | 22731 | NVA2585R_lcCedarvil | BAWA-2 | 38.975214 | -78.212566 | 1527 | 2 | 7 |
| 2459 | 22732 | NVA2585R_lcCedarvil | BAWA-2 | 38.975214 | -78.212566 | 1527 | 3 | 7 |
| 2459 | 22777 | NVA2721R_lcFuqIrDr | BAWA-2 | 38.689239 | -77.606163 | 1831 | 1 | 7 |
| 2459 | 22778 | NVA2721R_lcFuqIrDr | BAWA-2 | 38.689239 | -77.606163 | 1831 | 2 | 7 |
| 2459 | 22779 | NVA2721R_lcFuqIrDr | BAWA-2 | 38.689239 | -77.606163 | 1831 | 3 | 7 |
| 2459 | 22820 | NVA3511R_ldRobnsnHs | BAWA-2 | 38.855468 | -77.567344 | 1826 | 1 | 7 |
| 2459 | 22821 | NVA3511R_ldRobnsnHs | BAWA-2 | 38.855468 | -77.567344 | 1826 | 2 | 7 |
| 2459 | 22822 | NVA3511R_ldRobnsnHs | BAWA-2 | 38.855468 | -77.567344 | 1826 | 3 | 7 |
| 2459 | 22850 | NVA3583R_lcHighKnob | BAWA-2 | 38.906233 | -78.120966 | 872 | 1 | 7 |
| 2459 | 22851 | NVA3583R_lcHighKnob | BAWA-2 | 38.906233 | -78.120966 | 872 | 2 | 7 |
| 2459 | 22852 | NVA3583R_lcHighKnob | BAWA-2 | 38.906233 | -78.120966 | 872 | 3 | 7 |
| 2459 | 22892 | NVA2629R_ldBunkrHil | BAWA-2 | 38.867626 | -77.828747 | 1380 | 1 | 7 |
| 2459 | 22893 | NVA2629R_ldBunkrHil | BAWA-2 | 38.867626 | -77.828747 | 1380 | 2 | 7 |
| 2459 | 22894 | NVA2629R_ldBunkrHil | BAWA-2 | 38.867626 | -77.828747 | 1380 | 3 | 7 |
| 2459 | 22910 | NVA2780R_lcAden | BAWA-2 | 38.658426 | -77.548292 | 1841 | 1 | 7 |
| 2459 | 22911 | NVA2780R_lcAden | BAWA-2 | 38.658426 | -77.548292 | 1841 | 2 | 7 |
| 2459 | 22912 | NVA2780R_lcAden | BAWA-2 | 38.658426 | -77.548292 | 1841 | 3 | 7 |
| 2459 | 22953 | NVA2586R_lcReliance | BAWA-2 | 38.994403 | -78.258436 | 1846 | 1 | 7 |
| 2459 | 22954 | NVA2586R_lcReliance | BAWA-2 | 38.994403 | -78.258436 | 1846 | 2 | 7 |
| 2459 | 22955 | NVA2586R_lcReliance | BAWA-2 | 38.994403 | -78.258436 | 1846 | 3 | 7 |
| 2459 | 23396 | NVA2713R_lkWinston | BAWA-2 | 38.310973 | -78.003465 | 1900 | 1 | 7 |
| 2459 | 23397 | NVA2713R_lkWinston | BAWA-2 | 38.310973 | -78.003465 | 1900 | 2 | 7 |
| 2459 | 23398 | NVA2713R_lkWinston | BAWA-2 | 38.310973 | -78.003465 | 1900 | 3 | 7 |
| 2459 | 23599 | NVA2713R_lkWinston | BAWA-2 | 38.310973 | -78.003465 | 1900 | 7 | 7 |
| 2459 | 36786 | NVA2328R_SdPresiden | BAWA-2 | 38.788056 | -77.628053 | 510 | 1 | 7 |
| 2459 | 36864 | NVA2581R_ldNovMn | BAWA-2 | 38.794981 | -77.595076 | 596 | 1 | 7 |
| 2459 | 36865 | NVA2581R_ldNovMn | BAWA-2 | 38.794981 | -77.595076 | 596 | 2 | 7 |

6/28/2013

Sprint Nextel

BAWA 5-16-11

6/28/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2459 | 36866 | NVA2581R_IdNovMn | BAWA-2 | 38.794981 | -77.595076 | 596 | 3 | 7 |
| 2459 | 36879 | NVA2580R_IcUnitedCo | BAWA-2 | 38.791867 | -77.564171 | 598 | 1 | 7 |
| 2459 | 36880 | NVA2580R_IcUnitedCo | BAWA-2 | 38.791867 | -77.564171 | 598 | 2 | 7 |
| 2459 | 36881 | NVA2580R_IcUnitedCo | BAWA-2 | 38.791867 | -77.564171 | 598 | 3 | 7 |
| 2459 | 36921 | NVA2637R_IdBuckland | BAWA-2 | 38.787921 | -77.660876 | 1029 | 1 | 7 |
| 2459 | 36922 | NVA2637R_IdBuckland | BAWA-2 | 38.787921 | -77.660876 | 1029 | 2 | 7 |
| 2459 | 36923 | NVA2637R_IdBuckland | BAWA-2 | 38.787921 | -77.660876 | 1029 | 3 | 7 |
| 2459 | 48628 | NVA2596R_IcNKedMntn | BAWA-2 | 38.903859 | -77.960756 | 1850 | 1 | 7 |
| 2459 | 48649 | NVA2596R_IcNKedMntn | BAWA-2 | 38.903859 | -77.960756 | 1850 | 2 | 7 |
| 2459 | 48650 | NVA2596R_IcNKedMntn | BAWA-2 | 38.903859 | -77.960756 | 1850 | 3 | 7 |
| 2459 | 48691 | NVA2720R_IcVinthIll | BAWA-2 | 38.735871 | -77.584154 | 1048 | 1 | 7 |
| 2459 | 48692 | NVA2720R_IcVinthIll | BAWA-2 | 38.735871 | -77.584154 | 1048 | 2 | 7 |
| 2459 | 48790 | NVA2929R_IkMerimac | BAWA-2 | 38.510674 | -78.050591 | 1895 | 1 | 7 |
| 2459 | 48818 | NVA2634R_IcCedarRun | BAWA-2 | 38.776418 | -77.815294 | 1144 | 1 | 7 |
| 2459 | 48819 | NVA2634R_IcCedarRun | BAWA-2 | 38.776418 | -77.815294 | 1144 | 2 | 7 |
| 2459 | 48820 | NVA2634R_IcCedarRun | BAWA-2 | 38.776418 | -77.815294 | 1144 | 3 | 7 |
| 2459 | 48882 | NVA2929R_IkMerimac | BAWA-2 | 38.510674 | -78.050591 | 1895 | 2 | 7 |
| 2459 | 48883 | NVA2929R_IkMerimac | BAWA-2 | 38.510674 | -78.050591 | 1895 | 3 | 7 |
| 2459 | 48918 | NVA0983R_IcNokesvil | BAWA-2 | 38.701452 | -77.577184 | 1128 | 1 | 7 |
| 2459 | 48919 | NVA0983R_IcNokesvil | BAWA-2 | 38.701452 | -77.577184 | 1128 | 2 | 7 |
| 2459 | 48920 | NVA0983R_IcNokesvil | BAWA-2 | 38.701452 | -77.577184 | 1128 | 3 | 7 |
| 2459 | 51122 | NVA2696R_IcWhitney | BAWA-2 | 38.678338 | -77.788284 | 1186 | 1 | 7 |
| 2459 | 51123 | NVA2696R_IcWhitney | BAWA-2 | 38.678338 | -77.788284 | 1186 | 2 | 7 |
| 2459 | 51124 | NVA2696R_IcWhitney | BAWA-2 | 38.678338 | -77.788284 | 1186 | 3 | 7 |
| 2459 | 51205 | NVA2649R_IkLignum | BAWA-2 | 38.401824 | -77.828846 | 1645 | 1 | 7 |
| 2459 | 51206 | NVA2649R_IkLignum | BAWA-2 | 38.401824 | -77.828846 | 1645 | 2 | 7 |
| 2459 | 51207 | NVA2649R_IkLignum | BAWA-2 | 38.401824 | -77.828846 | 1645 | 3 | 7 |
| 2459 | 51235 | NVA2698R_IkInlet | BAWA-2 | 38.533624 | -77.943413 | 1517 | 1 | 7 |
| 2459 | 51236 | NVA2698R_IkInlet | BAWA-2 | 38.533624 | -77.943413 | 1517 | 2 | 7 |
| 2459 | 51237 | NVA2698R_IkInlet | BAWA-2 | 38.533624 | -77.943413 | 1517 | 3 | 7 |
| 2459 | 51238 | NVA2715R_IcSumDck | BAWA-2 | 38.472397 | -77.698036 | 1863 | 1 | 7 |
| 2459 | 51239 | NVA2715R_IcSumDck | BAWA-2 | 38.472397 | -77.698036 | 1863 | 2 | 7 |
| 2459 | 51240 | NVA2715R_IcSumDck | BAWA-2 | 38.472397 | -77.698036 | 1863 | 3 | 7 |
| 2459 | 51241 | NVA2717R_IcBealeton | BAWA-2 | 38.561768 | -77.761561 | 1836 | 1 | 7 |
| 2459 | 51242 | NVA2717R_IcBealeton | BAWA-2 | 38.561768 | -77.761561 | 1836 | 2 | 7 |
| 2459 | 51243 | NVA2717R_IcBealeton | BAWA-2 | 38.561768 | -77.761561 | 1836 | 3 | 7 |
| 2459 | 51254 | NVA2701R_IcCulpeper | BAWA-2 | 38.470098 | -77.993498 | 1320 | 2 | 7 |
| 2459 | 51255 | NVA2701R_IcCulpeper | BAWA-2 | 38.470098 | -77.993498 | 1320 | 3 | 7 |
| 2459 | 51256 | NVA2728R_IcOpal | BAWA-2 | 38.617056 | -77.804779 | 1827 | 1 | 7 |
| 2459 | 51257 | NVA2728R_IcOpal | BAWA-2 | 38.617056 | -77.804779 | 1827 | 2 | 7 |
| 2459 | 51258 | NVA2728R_IcOpal | BAWA-2 | 38.617056 | -77.804779 | 1827 | 3 | 7 |
| 2459 | 51292 | NVA2723R_IkMtPony | BAWA-2 | 38.441716 | -77.999133 | 1889 | 1 | 7 |
| 2459 | 51293 | NVA2723R_IkMtPony | BAWA-2 | 38.441716 | -77.999133 | 1889 | 2 | 7 |
| 2459 | 51294 | NVA2723R_IkMtPony | BAWA-2 | 38.441716 | -77.999133 | 1889 | 3 | 7 |
| 2459 | 51298 | NVA2648R_IkShotgnHI | BAWA-2 | 38.368728 | -77.758816 | 1166 | 1 | 7 |
| 2459 | 51299 | NVA2648R_IkShotgnHI | BAWA-2 | 38.368728 | -77.758816 | 1166 | 2 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2459 | 51300 | NVA2648R_lkShotgnHl | BAWA-2 | 38.368728 | -77.758816 | 1166 | 3 | 7 |
| 2459 | 51301 | NVA2726R_lcElkwood | BAWA-2 | 38.515963 | -77.814843 | 928 | 1 | 7 |
| 2459 | 51302 | NVA2726R_lcElkwood | BAWA-2 | 38.515963 | -77.814843 | 928 | 2 | 7 |
| 2459 | 51303 | NVA2726R_lcElkwood | BAWA-2 | 38.515963 | -77.814843 | 928 | 3 | 7 |
| 2459 | 51334 | NVA2144R_lcCatalRn | BAWA-2 | 38.74927 | -77.766736 | 1525 | 1 | 7 |
| 2459 | 51335 | NVA2144R_lcCatalRn | BAWA-2 | 38.74927 | -77.766736 | 1525 | 2 | 7 |
| 2459 | 51336 | NVA2144R_lcCatalRn | BAWA-2 | 38.74927 | -77.766736 | 1525 | 3 | 7 |
| 2459 | 51346 | NVA2588R_lcWndykKnll | BAWA-2 | 38.953775 | -78.179698 | 1848 | 1 | 7 |
| 2459 | 51347 | NVA2588R_lcWndykKnll | BAWA-2 | 38.953775 | -78.179698 | 1848 | 2 | 7 |
| 2459 | 51348 | NVA2588R_lcWndykKnll | BAWA-2 | 38.953775 | -78.179698 | 1848 | 3 | 7 |
| 2459 | 60627 | NVA2627R_ldMiddlebu | BAWA-2 | 38.970478 | -77.734318 | 1514 | 1 | 7 |
| 2459 | 60628 | NVA2627R_ldMiddlebu | BAWA-2 | 38.970478 | -77.734318 | 1514 | 2 | 7 |
| 2459 | 60629 | NVA2627R_ldMiddlebu | BAWA-2 | 38.970478 | -77.734318 | 1514 | 3 | 7 |
| 2459 | 61112 | NVA2788R_lcKettleRn | BAWA-2 | 38.703281 | -77.510793 | 1235 | 1 | 7 |
| 2459 | 61113 | NVA2788R_lcKettleRn | BAWA-2 | 38.703281 | -77.510793 | 1235 | 2 | 7 |
| 2459 | 61114 | NVA2788R_lcKettleRn | BAWA-2 | 38.703281 | -77.510793 | 1235 | 3 | 7 |
| 2460 | 2636 | NVA043-4R_lbNewingto | BAWA-2 | 38.84422 | -77.183985 | 125 | 1 | 7 |
| 2460 | 2642 | NVA044dR_lcLorton | BAWA-2 | 38.682991 | -77.236492 | 131 | 1 | 7 |
| 2460 | 2658 | NVA0419R_lbRavenswo | BAWA-2 | 38.799157 | -77.192644 | 117 | 1 | 7 |
| 2460 | 5274 | NVA0419R_lbRavenswo | BAWA-2 | 38.799157 | -77.192644 | 117 | 2 | 7 |
| 2460 | 5275 | NVA0419R_lbRavenswo | BAWA-2 | 38.799157 | -77.192644 | 117 | 3 | 7 |
| 2460 | 5278 | NVA043-4R_lbNewingto | BAWA-2 | 38.84422 | -77.183985 | 125 | 2 | 7 |
| 2460 | 5316 | NVA0754S_lcCCWdbrd | BAWA-2 | 38.64693 | -77.262549 | 266 | 2 | 7 |
| 2460 | 5349 | NVA0470R_lcKeeneMil | BAWA-2 | 38.774298 | -77.262549 | 266 | 1 | 7 |
| 2460 | 5359 | NVA0512R_lcWoodlawn | BAWA-2 | 38.709877 | -77.157125 | 278 | 1 | 7 |
| 2460 | 5360 | NVA0512R_lcWoodlawn | BAWA-2 | 38.709877 | -77.157125 | 278 | 2 | 7 |
| 2460 | 5361 | NVA0512R_lcWoodlawn | BAWA-2 | 38.709877 | -77.157125 | 278 | 3 | 7 |
| 2460 | 8832 | NVA044dR_lcLorton | BAWA-2 | 38.682991 | -77.236492 | 131 | 2 | 7 |
| 2460 | 8987 | NVA0470R_lcKeeneMil | BAWA-2 | 38.774298 | -77.262549 | 266 | 2 | 7 |
| 2460 | 8988 | NVA0470R_lcKeeneMil | BAWA-2 | 38.774298 | -77.262549 | 266 | 3 | 7 |
| 2460 | 13537 | NVA4442R_lcPrnWMar | BAWA-2 | 38.691372 | -77.224103 | 1893 | 1 | 7 |
| 2460 | 13538 | NVA4442R_lcPrnWMar | BAWA-2 | 38.691372 | -77.224103 | 1893 | 2 | 7 |
| 2460 | 13539 | NVA4442R_lcPrnWMar | BAWA-2 | 38.691372 | -77.224103 | 1893 | 3 | 7 |
| 2460 | 15708 | NVA0599R_lcNSpringf | BAWA-2 | 38.806204 | -77.219016 | 82 | 2 | 7 |
| 2460 | 15709 | NVA0599R_lcNSpringf | BAWA-2 | 38.806204 | -77.219016 | 82 | 3 | 7 |
| 2460 | 15892 | NVA0628R_lbSprngFld | BAWA-2 | 38.781045 | -77.181299 | 408 | 1 | 7 |
| 2460 | 15893 | NVA0628R_lbSprngFld | BAWA-2 | 38.781045 | -77.181299 | 408 | 3 | 7 |
| 2460 | 15917 | NVA0754T_lcCCWdbrd | BAWA-2 | 38.64691 | -77.261989 | 1967 | 1 | 7 |
| 2460 | 15952 | NVA0755R_lbEnglesid | BAWA-2 | 38.718991 | -77.12593 | 435 | 1 | 7 |
| 2460 | 15953 | NVA0755R_lbEnglesid | BAWA-2 | 38.718991 | -77.12593 | 435 | 2 | 7 |
| 2460 | 15954 | NVA0755R_lbEnglesid | BAWA-2 | 38.718991 | -77.12593 | 435 | 3 | 7 |
| 2460 | 16228 | NVA3896R_lcRainwaRH | BAWA-2 | 38.715571 | -77.198089 | 2317 | 1 | 7 |
| 2460 | 16229 | NVA3896R_lcRainwaRH | BAWA-2 | 38.715571 | -77.198089 | 2317 | 2 | 7 |
| 2460 | 16230 | NVA3896R_lcRainwaRH | BAWA-2 | 38.715571 | -77.198089 | 2317 | 3 | 7 |
| 2460 | 16536 | NVA0789R_lbTelegrap | BAWA-2 | 38.762672 | -77.150304 | 517 | 1 | 7 |
| 2460 | 16537 | NVA0789R_lbTelegrap | BAWA-2 | 38.762672 | -77.150304 | 517 | 2 | 7 |
| 2460 | 16538 | NVA0789R_lbTelegrap | BAWA-2 | 38.762672 | -77.150304 | 517 | 3 | 7 |
| 2460 | 36536 | NVA0789R_lbTelegrap | BAWA-2 | 38.762672 | -77.150304 | 517 | 1 | 7 |
| 2460 | 36537 | NVA0789R_lbTelegrap | BAWA-2 | 38.762672 | -77.150304 | 517 | 2 | 7 |
| 2460 | 36538 | NVA0789R_lbTelegrap | BAWA-2 | 38.762672 | -77.150304 | 517 | 3 | 7 |

6/28/2013

Sprint Nextel

BAWA 5-16-11

6/28/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2460 | 36596 | NVA0927R_lbValleyPa | BAWA-2 | 38.801228 | -77.160377 | 533 | 1 | 7 |
| 2460 | 36597 | NVA0927R_lbValleyPa | BAWA-2 | 38.801228 | -77.160377 | 533 | 2 | 7 |
| 2460 | 36598 | NVA0927S_lbValleyP3 | BAWA-2 | 38.800247 | -77.162512 | 2319 | 3 | 7 |
| 2460 | 36755 | NVA0929R_lbNewingto | BAWA-2 | 38.732446 | -77.195511 | 689 | 1 | 7 |
| 2460 | 36756 | NVA0929R_lbNewingto | BAWA-2 | 38.732446 | -77.195511 | 689 | 2 | 7 |
| 2460 | 36757 | NVA0929R_lbNewingto | BAWA-2 | 38.732446 | -77.195511 | 689 | 3 | 7 |
| 2460 | 48780 | NVA3285R_lbRollinwd | BAWA-2 | 38.740516 | -77.208655 | 1710 | 1 | 7 |
| 2460 | 48781 | NVA3285R_lbRollinwd | BAWA-2 | 38.740516 | -77.208655 | 1710 | 2 | 7 |
| 2460 | 48782 | NVA3285R_lbRollinwd | BAWA-2 | 38.740516 | -77.208655 | 1710 | 3 | 7 |
| 2460 | 48973 | NVA0444S_lcLorton | BAWA-2 | 38.68296 | -77.236415 | 1001 | 1 | 7 |
| 2460 | 49003 | NVA0599R_lcNSpringf | BAWA-2 | 38.806204 | -77.219016 | 82 | 1 | 7 |
| 2460 | 49119 | NVA0754R_lcCCCWdbrd | BAWA-2 | 38.646941 | -77.262054 | 433 | 1 | 7 |
| 2460 | 49157 | NVA0847R_lcKingsPar | BAWA-2 | 38.808012 | -77.255739 | 1188 | 1 | 7 |
| 2460 | 49158 | NVA0847R_lcKingsPar | BAWA-2 | 38.808012 | -77.255739 | 1188 | 2 | 7 |
| 2460 | 49159 | NVA0847R_lcKingsPar | BAWA-2 | 38.808012 | -77.255739 | 1188 | 3 | 7 |
| 2460 | 51694 | NVA0628S_lbSprngFld | BAWA-2 | 38.781045 | -77.181305 | 1502 | 2 | 7 |
| 2460 | 60365 | NVA2199R_lbLeewood | BAWA-2 | 38.80782 | -77.18395 | 1459 | 1 | 7 |
| 2460 | 60366 | NVA2199R_lbLeewood | BAWA-2 | 38.80782 | -77.18395 | 1459 | 2 | 7 |
| 2460 | 60367 | NVA2199R_lbLeewood | BAWA-2 | 38.80782 | -77.18395 | 1459 | 3 | 7 |
| 2460 | 60480 | NVA0768R_lbMixingBo | BAWA-2 | 38.792871 | -77.176421 | 292 | 1 | 7 |
| 2460 | 60481 | NVA0768R_lbMixingBo | BAWA-2 | 38.792871 | -77.176421 | 292 | 2 | 7 |
| 2460 | 60482 | NVA0768R_lbMixingBo | BAWA-2 | 38.792871 | -77.176421 | 292 | 3 | 7 |
| 2460 | 60514 | NVA0434S_lbNewingt1 | BAWA-2 | 38.748392 | -77.183974 | 1504 | 1 | 7 |
| 2460 | 60515 | NVA0434S_lbNewingt1 | BAWA-2 | 38.748392 | -77.183974 | 1504 | 2 | 7 |
| 2460 | 60752 | NVA2196R_lbFairVern | BAWA-2 | 38.762293 | -77.174108 | 1504 | 1 | 7 |
| 2460 | 60753 | NVA2196R_lbFairVern | BAWA-2 | 38.762293 | -77.174108 | 1504 | 2 | 7 |
| 2460 | 60754 | NVA2196R_lbFairVern | BAWA-2 | 38.762293 | -77.174108 | 1504 | 3 | 7 |
| 2463 | 2570 | NVA0730R_lBryantow | BAWA-2 | 38.556534 | -76.838395 | 425 | 1 | 7 |
| 2463 | 2579 | NVA0730R_lBryantow | BAWA-2 | 38.556534 | -76.838395 | 425 | 2 | 7 |
| 2463 | 2580 | NVA0730R_lBryantow | BAWA-2 | 38.556534 | -76.838395 | 425 | 3 | 7 |
| 2463 | 2644 | NVA0448R_lLaPlata | BAWA-2 | 38.511252 | -77.001955 | 133 | 1 | 7 |
| 2463 | 2650 | NVA0454R_lWaldorf | BAWA-2 | 38.630249 | -76.901514 | 137 | 2 | 7 |
| 2463 | 5097 | NVA0743R_lFaulknrQ | BAWA-2 | 38.434286 | -76.982872 | 470 | 1 | 7 |
| 2463 | 5098 | NVA0743R_lFaulknrQ | BAWA-2 | 38.434286 | -76.982872 | 470 | 2 | 7 |
| 2463 | 5099 | NVA0743R_lFaulknrQ | BAWA-2 | 38.434286 | -76.982872 | 470 | 3 | 7 |
| 2463 | 5246 | NVA0516R_lBrandywi | BAWA-2 | 38.697611 | -76.846959 | 18 | 2 | 7 |
| 2463 | 8836 | NVA0454R_lWaldorf | BAWA-2 | 38.630249 | -76.901514 | 137 | 1 | 7 |
| 2463 | 8837 | NVA0454R_lWaldorf | BAWA-2 | 38.630249 | -76.901514 | 137 | 3 | 7 |
| 2463 | 8851 | NVA0603R_lBeanTown | BAWA-2 | 38.59533 | -76.879383 | 407 | 1 | 7 |
| 2463 | 8852 | NVA0603R_lBeanTown | BAWA-2 | 38.59533 | -76.879383 | 407 | 2 | 7 |
| 2463 | 8853 | NVA0603R_lBeanTown | BAWA-2 | 38.59533 | -76.879383 | 407 | 3 | 7 |
| 2463 | 15572 | NVA0516R_lBrandywi | BAWA-2 | 38.697611 | -76.846959 | 18 | 3 | 7 |
| 2463 | 15573 | NVA0516R_lBrandywi | BAWA-2 | 38.697611 | -76.846959 | 18 | 2 | 7 |
| 2463 | 15784 | NVA0448R_lLaPlata | BAWA-2 | 38.511252 | -77.001955 | 133 | 1 | 7 |
| 2463 | 15786 | NVA0448R_lLaPlata | BAWA-2 | 38.511252 | -77.001955 | 133 | 2 | 7 |
| 2463 | 15834 | NVD0621R_lWhitePla | BAWA-2 | 38.591773 | -76.942808 | 462 | 1 | 7 |
| 2463 | 15835 | NVD0621R_lWhitePla | BAWA-2 | 38.591773 | -76.942808 | 462 | 2 | 7 |
| 2463 | 15836 | NVD0621R_lWhitePla | BAWA-2 | 38.591773 | -76.942808 | 462 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2463 | 16310 | NMD3566R_ilLPlataCt | BAWA-2 | 38.524835 | -76.983879 | 2327 | 1 | 7 |
| 2463 | 16311 | NMD3566R_ilLPlataCt | BAWA-2 | 38.524835 | -76.983879 | 2327 | 2 | 7 |
| 2463 | 16312 | NMD3566R_ilLPlataCt | BAWA-2 | 38.524835 | -76.983879 | 2327 | 3 | 7 |
| 2463 | 16413 | NMD3542R_IBelAirAc | BAWA-2 | 38.638342 | -76.923561 | 2325 | 1 | 7 |
| 2463 | 16414 | NMD3542R_IBelAirAc | BAWA-2 | 38.638342 | -76.923561 | 2325 | 2 | 7 |
| 2463 | 16415 | NMD3542R_IBelAirAc | BAWA-2 | 38.638342 | -76.923561 | 2325 | 3 | 7 |
| 2463 | 16450 | NMD3445R_liBusnesPk | BAWA-2 | 38.636612 | -76.899251 | 2323 | 1 | 7 |
| 2463 | 16451 | NMD3445R_liBusnesPk | BAWA-2 | 38.636612 | -76.899251 | 2323 | 2 | 7 |
| 2463 | 16452 | NMD3445R_liBusnesPk | BAWA-2 | 38.636612 | -76.899251 | 2323 | 3 | 7 |
| 2463 | 22753 | NMD2284R_liBerry | BAWA-2 | 38.654112 | -76.976422 | 1862 | 1 | 7 |
| 2463 | 22754 | NMD2284R_liBerry | BAWA-2 | 38.654112 | -76.976422 | 1862 | 2 | 7 |
| 2463 | 22755 | NMD2284R_liBerry | BAWA-2 | 38.654112 | -76.976422 | 1862 | 3 | 7 |
| 2463 | 22774 | NMD3632R_liMcKendre | BAWA-2 | 38.671212 | -76.878013 | 1840 | 1 | 7 |
| 2463 | 22775 | NMD3632R_liMcKendre | BAWA-2 | 38.671212 | -76.878013 | 1840 | 2 | 7 |
| 2463 | 22776 | NMD3632R_liMcKendre | BAWA-2 | 38.671212 | -76.878013 | 1840 | 3 | 7 |
| 2463 | 22864 | NMD2281R_liDTLaPlat | BAWA-2 | 38.552254 | -76.990644 | 1858 | 1 | 7 |
| 2463 | 22865 | NMD2281R_liDTLaPlat | BAWA-2 | 38.552254 | -76.990644 | 1858 | 2 | 7 |
| 2463 | 22866 | NMD2281R_liDTLaPlat | BAWA-2 | 38.552254 | -76.990644 | 1858 | 3 | 7 |
| 2463 | 22950 | NMD3633R_liGwynnPrk | BAWA-2 | 38.704216 | -76.883204 | 1384 | 1 | 7 |
| 2463 | 22951 | NMD3633R_liGwynnPrk | BAWA-2 | 38.704216 | -76.883204 | 1384 | 2 | 7 |
| 2463 | 22952 | NMD3633R_liGwynnPrk | BAWA-2 | 38.704216 | -76.883204 | 1384 | 3 | 7 |
| 2463 | 22959 | NMD2285R_liPomfret | BAWA-2 | 38.599241 | -77.020135 | 1498 | 1 | 7 |
| 2463 | 22960 | NMD2285R_liPomfret | BAWA-2 | 38.599241 | -77.020135 | 1498 | 2 | 7 |
| 2463 | 22961 | NMD2285R_liPomfret | BAWA-2 | 38.599241 | -77.020135 | 1498 | 3 | 7 |
| 2463 | 23554 | NMD2282R_liRipley | BAWA-2 | 38.546429 | -77.07126 | 1902 | 1 | 7 |
| 2463 | 23556 | NMD2282R_liRipley | BAWA-2 | 38.546429 | -77.07126 | 1902 | 2 | 7 |
| 2463 | 23557 | NMD2282R_liRipley | BAWA-2 | 38.546429 | -77.07126 | 1902 | 3 | 7 |
| 2463 | 23564 | NMD2776R_liOliverSh | BAWA-2 | 38.48375 | -76.856255 | 1921 | 1 | 7 |
| 2463 | 23565 | NMD2776R_liOliverSh | BAWA-2 | 38.48375 | -76.856255 | 1921 | 2 | 7 |
| 2463 | 23566 | NMD2776R_liOliverSh | BAWA-2 | 38.48375 | -76.856255 | 1921 | 3 | 7 |
| 2463 | 23642 | NMD2990R_liStCharle | BAWA-2 | 38.618955 | -76.843834 | 1110 | 1 | 7 |
| 2463 | 23643 | NMD2990R_liStCharle | BAWA-2 | 38.618955 | -76.843834 | 1110 | 2 | 7 |
| 2463 | 23644 | NMD2990R_liStCharle | BAWA-2 | 38.618955 | -76.843834 | 1110 | 3 | 7 |
| 2463 | 35527 | NMD0749R_liNewburgQ | BAWA-2 | 38.375897 | -76.952416 | 513 | 1 | 7 |
| 2463 | 35528 | NMD0749R_liNewburgQ | BAWA-2 | 38.375897 | -76.952416 | 513 | 2 | 7 |
| 2463 | 35529 | NMD0749R_liNewburgQ | BAWA-2 | 38.375897 | -76.952416 | 513 | 3 | 7 |
| 2463 | 36539 | NMD0791R_liIndianHd | BAWA-2 | 38.602868 | -77.135234 | 518 | 1 | 7 |
| 2463 | 36540 | NMD0791R_liIndianHd | BAWA-2 | 38.602868 | -77.135234 | 518 | 2 | 7 |
| 2463 | 36541 | NMD0791R_liIndianHd | BAWA-2 | 38.602868 | -77.135234 | 518 | 3 | 7 |
| 2463 | 36683 | NMD3168R_liSouthWal | BAWA-2 | 38.616851 | -76.94785 | 1515 | 1 | 7 |
| 2463 | 36684 | NMD3168R_liSouthWal | BAWA-2 | 38.616851 | -76.94785 | 1515 | 2 | 7 |
| 2463 | 36685 | NMD3168R_liSouthWal | BAWA-2 | 38.616851 | -76.94785 | 1515 | 3 | 7 |
| 2463 | 48657 | NMD0626R_liAccokeek | BAWA-2 | 38.668941 | -77.009295 | 1037 | 1 | 7 |
| 2463 | 48658 | NMD0626R_liAccokeek | BAWA-2 | 38.668941 | -77.009295 | 1037 | 2 | 7 |
| 2463 | 48659 | NMD0626R_liAccokeek | BAWA-2 | 38.668941 | -77.009295 | 1037 | 3 | 7 |
| 2463 | 48726 | NMD2290R_liCedarvil | BAWA-2 | 38.685048 | -76.816294 | 1075 | 1 | 7 |
| 2463 | 48727 | NMD2290R_liCedarvil | BAWA-2 | 38.685048 | -76.816294 | 1075 | 2 | 7 |

6/28/2013

Sprint Nextel

BAWA 5-16-11

6/28/2013

| ID | Code | Group | Lat | Long | A | B | C |
|---|---|---|---|---|---|---|---|
| 2463 | 48728 NMD2290R_liCedarvil | BAWA-2 | 38.685048 | -76.816294 | 1075 | 3 | 7 |
| 2463 | 48809 NMD2773R_liBerniceL | BAWA-2 | 38.650375 | -77.039536 | 1381 | 1 | 7 |
| 2463 | 48810 NMD2773R_liBerniceL | BAWA-2 | 38.650375 | -77.039536 | 1381 | 2 | 7 |
| 2463 | 48811 NMD2773R_liBerniceL | BAWA-2 | 38.650375 | -77.039536 | 1381 | 3 | 7 |
| 2463 | 48812 NMD0627R_liBryanRoa | BAWA-2 | 38.62094 | -77.077153 | 1141 | 1 | 7 |
| 2463 | 48813 NMD0627R_liBryanRoa | BAWA-2 | 38.62094 | -77.077153 | 1141 | 2 | 7 |
| 2463 | 48814 NMD0627R_liBryanRoa | BAWA-2 | 38.62094 | -77.077153 | 1141 | 3 | 7 |
| 2463 | 49077 NMD2288R_liPiscataw | BAWA-2 | 38.702842 | -76.924219 | 1061 | 1 | 7 |
| 2463 | 49078 NMD2288R_liPiscataw | BAWA-2 | 38.702842 | -76.924219 | 1061 | 2 | 7 |
| 2463 | 49079 NMD2288R_liPiscataw | BAWA-2 | 38.702842 | -76.924219 | 1061 | 3 | 7 |
| 2463 | 51698 NMD3444S_liHollyIn3 | BAWA-2 | 38.623321 | -76.911651 | 1103 | 3 | 7 |
| 2463 | 60389 NMD2283R_liSPatrik | BAWA-2 | 38.610698 | -76.919992 | 1310 | 1 | 7 |
| 2463 | 60390 NMD2283R_liSPatrik | BAWA-2 | 38.610698 | -76.919992 | 1310 | 2 | 7 |
| 2463 | 60391 NMD2283R_liSPatrik | BAWA-2 | 38.610698 | -76.919992 | 1310 | 3 | 7 |
| 2463 | 60544 NMD3826R_liSmalwdDr | BAWA-2 | 38.603587 | -76.908846 | 2326 | 1 | 7 |
| 2463 | 60545 NMD3826R_liSmalwdDr | BAWA-2 | 38.603587 | -76.908846 | 2326 | 2 | 7 |
| 2463 | 60546 NMD3826R_liSmalwdDr | BAWA-2 | 38.603587 | -76.908846 | 2326 | 3 | 7 |
| 2463 | 60570 NMD0837R_liMattawom | BAWA-2 | 38.651979 | -76.866645 | 1104 | 1 | 7 |
| 2463 | 60571 NMD0837R_liMattawom | BAWA-2 | 38.651979 | -76.866645 | 1104 | 2 | 7 |
| 2463 | 60572 NMD0837R_liMattawom | BAWA-2 | 38.651979 | -76.866645 | 1104 | 3 | 7 |
| 2463 | 60868 NMD3444R_liHollyIn | BAWA-2 | 38.623297 | -76.911651 | 1173 | 1 | 7 |
| 2463 | 60869 NMD3444R_liHollyIn | BAWA-2 | 38.623297 | -76.911651 | 1173 | 2 | 7 |
| 2463 | 61082 NMD2279R_liBrice | BAWA-2 | 38.544535 | -76.911957 | 311 | 1 | 7 |
| 2463 | 61083 NMD2279R_liBrice | BAWA-2 | 38.544535 | -76.911957 | 311 | 2 | 7 |
| 2463 | 61084 NMD2279R_liBrice | BAWA-2 | 38.544535 | -76.911957 | 311 | 3 | 7 |
| 2463 | 61103 NMD2765R_liNewport | BAWA-2 | 38.410959 | -76.858387 | 1871 | 1 | 7 |
| 2463 | 61104 NMD2765R_liNewport | BAWA-2 | 38.410959 | -76.858387 | 1871 | 2 | 7 |
| 2463 | 61105 NMD2765R_liNewport | BAWA-2 | 38.410959 | -76.858387 | 1871 | 3 | 7 |
| 2463 | 2598 NVA0787R_ldLeesburg | BAWA-2 | 39.059781 | -77.562339 | 444 | 1 | 7 |
| 2463 | 2599 NVA0787R_ldLeesburg | BAWA-2 | 39.059781 | -77.562339 | 444 | 2 | 7 |
| 2463 | 2600 NVA0787R_ldLeesburg | BAWA-2 | 39.059781 | -77.562339 | 444 | 3 | 7 |
| 2466 | 2632 NVA042SR_ldDulles | BAWA-2 | 38.957946 | -77.402071 | 119 | 1 | 7 |
| 2466 | 2633 NVA042SR_ldDulles | BAWA-2 | 38.957946 | -77.402071 | 119 | 2 | 7 |
| 2466 | 2638 NVA0438R_ldLeesbrg | BAWA-2 | 39.111699 | -77.558872 | 127 | 1 | 7 |
| 2466 | 2652 NVA0458R_ldBroadRun | BAWA-2 | 39.017598 | -77.429821 | 139 | 1 | 7 |
| 2466 | 2672 NVA0424R_ldAshburn | BAWA-2 | 39.065512 | -77.511289 | 147 | 1 | 7 |
| 2466 | 5005 NVA0469R_ldSugarInd | BAWA-2 | 39.015884 | -77.372679 | 265 | 1 | 7 |
| 2466 | 5226 NVA0554R_ldDullesRH | BAWA-2 | 38.960924 | -77.423597 | 256 | 1 | 7 |
| 2466 | 5227 NVA0554R_ldDullesRH | BAWA-2 | 38.960924 | -77.423597 | 256 | 2 | 7 |
| 2466 | 5307 NVA0508R_ldWaxpool | BAWA-2 | 39.011478 | -77.496039 | 69 | 1 | 7 |
| 2466 | 8807 NVA0813R_ldHorsepen | BAWA-2 | 38.936603 | -77.422854 | 213 | 1 | 7 |
| 2466 | 8808 NVA0813R_ldHorsepen | BAWA-2 | 38.936603 | -77.422854 | 213 | 2 | 7 |
| 2466 | 8809 NVA0813R_ldHorsepen | BAWA-2 | 38.936603 | -77.422854 | 213 | 3 | 7 |
| 2466 | 8843 NVA0458R_ldBroadRun | BAWA-2 | 39.017598 | -77.429821 | 139 | 2 | 7 |
| 2466 | 8856 NVA0696R_lcBackSwam | BAWA-2 | 39.215714 | -77.532898 | 1493 | 1 | 7 |
| 2466 | 8952 NVA0645R_lcCastlman | BAWA-2 | 39.129793 | -77.913987 | 1845 | 1 | 7 |
| 2466 | 8961 NVA0645R_lcCastlman | BAWA-2 | 39.129793 | -77.913987 | 1845 | 2 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2466 | 8985 | NVA0469R_IdSugarInd | BAWA-2 | 39.015884 | -77.372679 | 265 | 2 |
| 2466 | 8986 | NVA0469S_IdSugarIn3 | BAWA-2 | 39.015903 | -77.372679 | 1160 | 1 |
| 2466 | 9008 | NVA0696R_IcBackSwam | BAWA-2 | 39.215714 | -77.532898 | 1493 | 7 |
| 2466 | 9009 | NVA0696R_IcBackSwam | BAWA-2 | 39.215714 | -77.532898 | 1493 | 7 |
| 2466 | 10139 | NVA2645R_IcCastlman | BAWA-2 | 39.129793 | -77.913987 | 1845 | 3 |
| 2466 | 15536 | NVA0424R_IdAshburn | BAWA-2 | 39.066512 | -77.511289 | 147 | 2 |
| 2466 | 15537 | NVA0424R_IdAshburn | BAWA-2 | 39.066512 | -77.511289 | 147 | 2 |
| 2466 | 15720 | NVA0508R_IdWaxpool | BAWA-2 | 39.011478 | -77.496039 | 69 | 2 |
| 2466 | 16007 | NVA3229R_IdIAD_IB | BAWA-2 | 38.948809 | -77.450896 | 2297 | 2 |
| 2466 | 16008 | NVA3229S_IdIAD_IB | BAWA-2 | 38.948809 | -77.450896 | 2283 | 1 |
| 2466 | 16009 | NVA3229S_IdIAD_IB | BAWA-2 | 38.948809 | -77.450895 | 2283 | 1 |
| 2466 | 16158 | NVA3881R_IdlandsdwN | BAWA-2 | 39.083102 | -77.475044 | 1095 | 1 |
| 2466 | 16159 | NVA3881R_IdlandsdwN | BAWA-2 | 39.083102 | -77.475044 | 1095 | 1 |
| 2466 | 16160 | NVA3881R_IdlandsdwN | BAWA-2 | 39.083102 | -77.475044 | 1095 | 3 |
| 2466 | 16488 | NVA0694R_IdPurcelVe | BAWA-2 | 39.140971 | -77.704064 | 2341 | 1 |
| 2466 | 16489 | NVA0694R_IdPurcelVe | BAWA-2 | 39.140971 | -77.704064 | 481 | 2 |
| 2466 | 16490 | NVA0694R_IdPurcelVe | BAWA-2 | 39.140971 | -77.704064 | 2341 | 3 |
| 2466 | 16599 | NVA0711R_IdAlgonkin | BAWA-2 | 39.048613 | -77.382355 | 130 | 1 |
| 2466 | 16600 | NVA0711R_IdAlgonkin | BAWA-2 | 39.048613 | -77.382355 | 130 | 2 |
| 2466 | 16601 | NVA0711R_IdAlgonkin | BAWA-2 | 39.048613 | -77.382355 | 130 | 3 |
| 2466 | 16756 | NVA2148R_IdLowesIs | BAWA-2 | 39.040373 | -77.358127 | 2384 | 1 |
| 2466 | 16757 | NVA2148R_IdLowesIs | BAWA-2 | 39.040373 | -77.358127 | 2384 | 2 |
| 2466 | 16758 | NVA2148R_IdLowesIs | BAWA-2 | 39.040373 | -77.358127 | 2384 | 3 |
| 2466 | 22783 | NVA405R_RdStrLa_IB | BAWA-2 | 39.029405 | -77.409987 | 1839 | 1 |
| 2466 | 22790 | NVA318R_IdOldOx | BAWA-2 | 38.952948 | -77.498166 | 1835 | 1 |
| 2466 | 22791 | NVA318R_IdOldOx | BAWA-2 | 38.952948 | -77.498166 | 1835 | 2 |
| 2466 | 22792 | NVA318R_IdOldOx | BAWA-2 | 38.952948 | -77.498166 | 1835 | 3 |
| 2466 | 22841 | NVA2646R_IcOpqunCrk | BAWA-2 | 39.179521 | -78.081696 | 1593 | 1 |
| 2466 | 22842 | NVA2646R_IcOpqunCrk | BAWA-2 | 39.179521 | -78.081696 | 1593 | 2 |
| 2466 | 22843 | NVA2646R_IcOpqunCrk | BAWA-2 | 39.179521 | -78.081696 | 1593 | 3 |
| 2466 | 36554 | NVA0815R_IdPaeonian | BAWA-2 | 39.130901 | -77.624211 | 521 | 1 |
| 2466 | 36555 | NVA0815R_IdPaeonian | BAWA-2 | 39.130901 | -77.624211 | 521 | 2 |
| 2466 | 36807 | NVA0840R_IdGooseCre | BAWA-2 | 39.082974 | -77.515747 | 577 | 1 |
| 2466 | 36808 | NVA0840R_IdGooseCre | BAWA-2 | 39.082974 | -77.515747 | 577 | 2 |
| 2466 | 36809 | NVA0840R_IdGooseCre | BAWA-2 | 39.082974 | -77.515747 | 577 | 3 |
| 2466 | 36846 | NVA2744R_IdEldenStr | BAWA-2 | 38.962986 | -77.398204 | 620 | 1 |
| 2466 | 36847 | NVA2744R_IdEldenStr | BAWA-2 | 38.962986 | -77.398204 | 620 | 2 |
| 2466 | 36848 | NVA2744R_IdEldenStr | BAWA-2 | 38.962986 | -77.398204 | 620 | 3 |
| 2466 | 48607 | NVA2459R_IcBerryvil | BAWA-2 | 39.158115 | -78.003324 | 1894 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2466 | 48608 | NVA2459R_lcBerryvil | BAWA-2 | 39.158115 | -78.003324 | 1894 | 2 | 7 |
| 2466 | 48615 | NVA2459R_lcBerryvil | BAWA-2 | 39.158115 | -78.003324 | 1894 | 3 | 7 |
| 2466 | 48626 | NVA0425S_ldDulles2 | BAWA-2 | 38.957941 | -77.402076 | 907 | 1 | 7 |
| 2466 | 48627 | NVA0508S_ldWaxpool1 | BAWA-2 | 39.011415 | -77.496009 | 871 | 1 | 7 |
| 2466 | 48636 | NVA2465R_lcWiley | BAWA-2 | 39.123544 | -77.875637 | 1519 | 1 | 7 |
| 2466 | 48637 | NVA2465R_lcWiley | BAWA-2 | 39.123544 | -77.875637 | 1519 | 2 | 7 |
| 2466 | 48638 | NVA2465R_lcWiley | BAWA-2 | 39.123544 | -77.875637 | 1519 | 3 | 7 |
| 2466 | 48645 | NVA2805R_ldMurrysFo | BAWA-2 | 39.038725 | -77.5249 | 1033 | 1 | 7 |
| 2466 | 48646 | NVA2805R_ldMurrysFo | BAWA-2 | 39.038725 | -77.5249 | 1033 | 2 | 7 |
| 2466 | 48647 | NVA2805R_ldMurrysfo | BAWA-2 | 39.038725 | -77.5249 | 1033 | 3 | 7 |
| 2466 | 48806 | NVA0817R_ldWestwind | BAWA-2 | 38.998994 | -77.479351 | 1100 | 1 | 7 |
| 2466 | 48807 | NVA0817R_ldWestwind | BAWA-2 | 38.998994 | -77.479351 | 1100 | 2 | 7 |
| 2466 | 48808 | NVA0817R_ldWestwind | BAWA-2 | 38.998994 | -77.479351 | 1100 | 3 | 7 |
| 2466 | 48867 | NVA3180R_ldLesbgOut | BAWA-2 | 39.11108 | -77.5366 | 1828 | 1 | 7 |
| 2466 | 48868 | NVA3180R_ldLesbgOut | BAWA-2 | 39.11108 | -77.5366 | 1828 | 2 | 7 |
| 2466 | 48869 | NVA3180S_ldLesbgOt3 | BAWA-2 | 39.111034 | -77.536507 | 1952 | 3 | 7 |
| 2466 | 48936 | NVA0438R_ldLeesbrg | BAWA-2 | 39.111699 | -77.558872 | 127 | 1 | 7 |
| 2466 | 48941 | NVA0839R_ldRedRock | BAWA-2 | 39.109249 | -77.506688 | 1115 | 1 | 7 |
| 2466 | 48942 | NVA0839R_ldRedRock | BAWA-2 | 39.109249 | -77.506688 | 1115 | 2 | 7 |
| 2466 | 48943 | NVA0839R_ldRedRock | BAWA-2 | 39.109249 | -77.506688 | 1115 | 3 | 7 |
| 2466 | 48974 | NVA0554R_ldDullesRH | BAWA-2 | 38.960924 | -77.423597 | 256 | 3 | 7 |
| 2466 | 48996 | NVA0811S_ldVintage2 | BAWA-2 | 38.987328 | -77.447738 | 895 | 1 | 7 |
| 2466 | 49118 | NVA0765S_ldNova3 | BAWA-2 | 39.044156 | -77.429513 | 1304 | 2 | 7 |
| 2466 | 51373 | NVA0458S_ldBroadRun | BAWA-2 | 39.01764 | -77.429705 | 1150 | 2 | 7 |
| 2466 | 51711 | NVA0438R_ldLeesbrg | BAWA-2 | 39.111699 | -77.558872 | 127 | 3 | 7 |
| 2466 | 51733 | NVA2810R_ldWatson | BAWA-2 | 39.00879 | -77.533165 | 2291 | 1 | 7 |
| 2466 | 51734 | NVA2810R_ldWatson | BAWA-2 | 39.00879 | -77.533165 | 2291 | 2 | 7 |
| 2466 | 51735 | NVA2810R_ldWatson | BAWA-2 | 39.00879 | -77.533165 | 2291 | 3 | 7 |
| 2466 | 60537 | NVA2612R_lcPignHill | BAWA-2 | 39.093357 | -78.061651 | 2286 | 1 | 7 |
| 2466 | 60368 | NVA0757R_ldGleedsvi | BAWA-2 | 39.041671 | -77.59536 | 1303 | 1 | 7 |
| 2466 | 60369 | NVA0757R_ldGleedsvi | BAWA-2 | 39.041671 | -77.59536 | 1303 | 2 | 7 |
| 2466 | 60370 | NVA0757R_ldGleedsvi | BAWA-2 | 39.041671 | -77.59536 | 1303 | 3 | 7 |
| 2466 | 60535 | NVA2612R_lcPignHill | BAWA-2 | 39.093357 | -78.061651 | 2286 | 2 | 7 |
| 2466 | 60536 | NVA2612R_lcPignHill | BAWA-2 | 39.093357 | -78.061651 | 2286 | 3 | 7 |
| 2466 | 60601 | NVA921VR_CdEDSHd_lB | BAWA-2 | 38.922299 | -77.426067 | 1461 | | 7 |
| 2466 | 60604 | NVA3161R_lcMtWeathe | BAWA-2 | 39.064491 | -77.884524 | 1509 | 1 | 7 |
| 2466 | 60605 | NVA3161R_lcMtWeathe | BAWA-2 | 39.064491 | -77.884524 | 1509 | 2 | 7 |
| 2466 | 60606 | NVA3161R_lcMtWeathe | BAWA-2 | 39.064491 | -77.884524 | 1509 | 3 | 7 |
| 2466 | 60630 | NVA2109R_ldEvergrnM | BAWA-2 | 38.98073 | -77.561518 | 1510 | 1 | 7 |
| 2466 | 60631 | NVA2109R_ldEvergrnM | BAWA-2 | 38.98073 | -77.561518 | 1510 | 2 | 7 |
| 2466 | 60632 | NVA2109R_ldEvergrnM | BAWA-2 | 38.98073 | -77.561518 | 1510 | 3 | 7 |
| 2466 | 60689 | NVA2640R_lcAirmont | BAWA-2 | 39.096806 | -77.806514 | 1591 | 1 | 7 |
| 2466 | 60690 | NVA2640R_lcAirmont | BAWA-2 | 39.096806 | -77.806514 | 1591 | 2 | 7 |
| 2466 | 60691 | NVA2640R_lcAirmont | BAWA-2 | 39.096806 | -77.806514 | 1591 | 3 | 7 |
| 2466 | 60707 | TVA0002X_l_TB_Sterl | BAWA-2 | | | 1546 | 1 | 7 |
| 2466 | 60708 | TVA0002X_l_TB_Sterl | BAWA-2 | | | 1546 | 2 | 7 |
| 2466 | 60709 | TVA0002X_l_TB_Sterl | BAWA-2 | | | 1546 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2466 | 60722 | NVA0014R_IdXeroxTem | BAWA-2 | 39.094445 | -77.484116 | 1906 | 1 | 7 |
| 2466 | 60743 | NVA2866R_IcScottAir | BAWA-2 | 39.281613 | -77.63431 | 1738 | 1 | 7 |
| 2466 | 60744 | NVA2866R_IcScottAir | BAWA-2 | 39.281613 | -77.63431 | 1738 | 2 | 7 |
| 2466 | 60745 | NVA2866R_IcScottAir | BAWA-2 | 39.281613 | -77.63431 | 1738 | 3 | 7 |
| 2466 | 60819 | NVA0818R_IdCascdeCo | BAWA-2 | 39.033715 | -77.406689 | 1189 | 1 | 7 |
| 2466 | 60820 | NVA0818R_IdCascdeCo | BAWA-2 | 39.033715 | -77.406689 | 1189 | 2 | 7 |
| 2466 | 60821 | NVA0818R_IdCascdeCo | BAWA-2 | 39.033715 | -77.406689 | 1189 | 3 | 7 |
| 2466 | 2585 | NDC0403R_IaDCEast | BAWA-2 | 38.954709 | -77.004841 | 68 | 3 | 7 |
| 2466 | 2610 | NDC0588R_IaWesleyHe | BAWA-2 | 38.927354 | -77.073772 | 413 | 1 | 7 |
| 2466 | 2611 | NDC0588R_IaWesleyHe | BAWA-2 | 38.927354 | -77.073772 | 413 | 2 | 7 |
| 2470 | 2623 | NDC0588R_IaWesleyHe | BAWA-2 | 38.927354 | -77.073772 | 413 | 3 | 7 |
| 2470 | 2625 | NVA0407R_IsRosslyn | BAWA-2 | 38.895427 | -77.071893 | 253 | 2 | 7 |
| 2470 | 5069 | NDC0403R_IaDCEast | BAWA-2 | 38.954709 | -77.004841 | 68 | 2 | 7 |
| 2470 | 5148 | NDC0802R_IaWiscn-Id | BAWA-2 | 38.934379 | -77.072142 | 520 | 1 | 7 |
| 2470 | 5150 | NDC0802R_IaWiscn-Id | BAWA-2 | 38.934379 | -77.072142 | 520 | 2 | 7 |
| 2470 | 5156 | NDC0802R_IaWiscn-Id | BAWA-2 | 38.934379 | -77.072142 | 520 | 3 | 7 |
| 2470 | 5162 | NDC0509R_IaRockCree | BAWA-2 | 38.961084 | -77.028436 | 277 | 2 | 7 |
| 2470 | 5163 | NDC0509R_IaRockCree | BAWA-2 | 38.961084 | -77.028436 | 277 | 1 | 7 |
| 2470 | 5164 | NDC0509R_IaRockCree | BAWA-2 | 38.961084 | -77.028436 | 277 | 2 | 7 |
| 2470 | 5295 | NDC0428R_IaWashCrl | BAWA-2 | 38.904801 | -77.046278 | 9 | 3 | 7 |
| 2470 | 5296 | NDC0428R_IaWashCrl | BAWA-2 | 38.904801 | -77.046278 | 9 | 2 | 7 |
| 2470 | 5372 | NDC0556R_IaGeorgeto | BAWA-2 | 38.904788 | -77.064693 | 71 | 1 | 7 |
| 2470 | 5373 | NDC0556R_IaGeorgeto | BAWA-2 | 38.904788 | -77.064693 | 71 | 2 | 7 |
| 2470 | 5374 | NDC0556R_IaGeorgeto | BAWA-2 | 38.904788 | -77.064693 | 71 | 3 | 7 |
| 2470 | 5394 | NDC3956R_IaRittenho | BAWA-2 | 38.967622 | -77.019264 | 1666 | 2 | 7 |
| 2470 | 8769 | NDC3956R_IaRittenho | BAWA-2 | 38.967622 | -77.019264 | 1666 | 1 | 7 |
| 2470 | 8791 | NDC3956R_IaRittenho | BAWA-2 | 38.967622 | -77.019264 | 1666 | 2 | 7 |
| 2470 | 9000 | NDC0655R_IaGeorgeTE | BAWA-2 | 38.905005 | -77.053942 | 405 | 1 | 7 |
| 2470 | 9001 | NDC0655R_IaGeorgeTE | BAWA-2 | 38.905005 | -77.053942 | 405 | 3 | 7 |
| 2470 | 9002 | NDC0655R_IaGeorgeTE | BAWA-2 | 38.905005 | -77.053942 | 405 | 2 | 7 |
| 2470 | 9107 | NDC0563R_IaUDC | BAWA-2 | 38.944992 | -77.063373 | 305 | 1 | 7 |
| 2470 | 9108 | NDC0563R_IaUDC | BAWA-2 | 38.944992 | -77.063373 | 305 | 3 | 7 |
| 2470 | 9109 | NDC0563R_IaUDC | BAWA-2 | 38.944992 | -77.063373 | 305 | 2 | 7 |
| 2470 | 15641 | NDC0783R_IaNatCityC | BAWA-2 | 38.943714 | -76.991138 | 475 | 1 | 7 |
| 2470 | 15655 | NDC0783R_IaNatCityC | BAWA-2 | 38.943714 | -76.991138 | 475 | 3 | 7 |
| 2470 | 15656 | NDC0783R_IaNatCityC | BAWA-2 | 38.943714 | -76.991138 | 475 | 2 | 7 |
| 2470 | 15672 | NDC0428S_IaWashCl1 | BAWA-2 | 38.904823 | -77.0463 | 216 | 1 | 7 |
| 2470 | 15845 | NDC0654R_IaPenn20th | BAWA-2 | 38.900683 | -77.043799 | 396 | 2 | 7 |
| 2470 | 15846 | NDC0654R_IaPenn20th | BAWA-2 | 38.900683 | -77.043799 | 396 | 3 | 7 |
| 2470 | 15934 | NDC0659R_IaMntPleas | BAWA-2 | 38.932375 | -77.036805 | 414 | 2 | 7 |
| 2470 | 15935 | NDC0659R_IaMntPleas | BAWA-2 | 38.932375 | -77.036805 | 414 | 3 | 7 |
| 2470 | 15997 | NMD0651R_ImTacoPark | BAWA-2 | 38.969252 | -76.998076 | 382 | 1 | 7 |
| 2470 | 15998 | NMD0651R_ImTacoPark | BAWA-2 | 38.969252 | -76.998076 | 382 | 2 | 7 |
| 2470 | 15999 | NMD0651R_ImTacoPark | BAWA-2 | 38.969252 | -76.998076 | 382 | 3 | 7 |
| 2470 | 16020 | NMD2512R_IsChillium | BAWA-2 | 38.958799 | -76.985042 | 2198 | 1 | 7 |
| 2470 | 16021 | NMD2512R_IsChillium | BAWA-2 | 38.958799 | -76.985042 | 2198 | 2 | 7 |
| 2470 | 16022 | NMD2512R_IsChillium | BAWA-2 | 38.958799 | -76.985042 | 2198 | 3 | 7 |

6/28/2013

Sprint Nextel

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2470 | 16762 | NDC0659S_laMtPleas1 | BAWA-2 | 38.932345 | -77.036813 | 889 | 1 | 7 |
| 2470 | 22604 | NVA0900R_lsRiverPla | BAWA-2 | 38.890895 | -77.074536 | 1096 | 1 | 7 |
| 2470 | 22605 | NVA0900R_lsRiverPla | BAWA-2 | 38.890895 | -77.074536 | 1096 | 2 | 7 |
| 2470 | 22606 | NVA0900R_lsRiverPla | BAWA-2 | 38.890895 | -77.074536 | 1096 | 3 | 7 |
| 2470 | 22735 | NDC3650R_laAdamsMor | BAWA-2 | 38.922924 | -77.041076 | 1548 | 1 | 7 |
| 2470 | 22736 | NDC3650R_laAdamsMor | BAWA-2 | 38.922924 | -77.041076 | 1548 | 2 | 7 |
| 2470 | 22737 | NDC3650R_laAdamsMor | BAWA-2 | 38.922924 | -77.041076 | 1548 | 3 | 7 |
| 2470 | 22895 | NDC2513R_laLamond | BAWA-2 | 38.953975 | -77.014085 | 1577 | 1 | 7 |
| 2470 | 22896 | NDC2513R_laLamond | BAWA-2 | 38.953975 | -77.014085 | 1577 | 2 | 7 |
| 2470 | 22897 | NDC2513R_laLamond | BAWA-2 | 38.953975 | -77.014085 | 1577 | 3 | 7 |
| 2470 | 22965 | NDC0898R_laInglesid | BAWA-2 | 38.964266 | -77.054787 | 1594 | 1 | 7 |
| 2470 | 22966 | NDC0898R_laInglesid | BAWA-2 | 38.964266 | -77.054787 | 1594 | 2 | 7 |
| 2470 | 22967 | NDC0898R_laInglesid | BAWA-2 | 38.964266 | -77.054787 | 1594 | 3 | 7 |
| 2470 | 23581 | NDC3958R_laOrdwaySt | BAWA-2 | 38.933306 | -77.057729 | 2021 | 1 | 7 |
| 2470 | 23582 | NDC3958R_laOrdwaySt | BAWA-2 | 38.933306 | -77.057729 | 2021 | 2 | 7 |
| 2470 | 23583 | NDC3958R_laOrdwaySt | BAWA-2 | 38.933306 | -77.057729 | 2021 | 3 | 7 |
| 2470 | 48631 | NDC0654S_laPenn20th | BAWA-2 | 38.900703 | -77.043747 | 1081 | 1 | 7 |
| 2470 | 48723 | NDC0868R_laCatholic | BAWA-2 | 38.899471 | -77.072831 | 1078 | 1 | 7 |
| 2470 | 48724 | NDC0868R_laCatholic | BAWA-2 | 38.899471 | -77.072831 | 1078 | 2 | 7 |
| 2470 | 48725 | NDC0868R_laCatholic | BAWA-2 | 38.899471 | -77.072831 | 1078 | 3 | 7 |
| 2470 | 48771 | NVA0673R_lsRosslynM | BAWA-2 | 38.942352 | -77.006691 | 1060 | 1 | 7 |
| 2470 | 48772 | NVA0673R_lsRosslynM | BAWA-2 | 38.942352 | -77.006691 | 1060 | 2 | 7 |
| 2470 | 48773 | NVA0673R_lsRosslynM | BAWA-2 | 38.942352 | -77.006691 | 1060 | 3 | 7 |
| 2470 | 48980 | NDC0403R_laDCEast | BAWA-2 | 38.954709 | -77.004841 | 68 | 1 | 7 |
| 2470 | 49038 | NDC0826R_laGeorgeTH | BAWA-2 | 38.918435 | -77.069521 | 847 | 1 | 7 |
| 2470 | 49039 | NDC0826R_laGeorgeTH | BAWA-2 | 38.918435 | -77.069521 | 847 | 2 | 7 |
| 2470 | 49040 | NDC0826R_laGeorgeTH | BAWA-2 | 38.918435 | -77.069521 | 847 | 3 | 7 |
| 2470 | 49044 | NDC2186R_laPetworth | BAWA-2 | 38.944215 | -77.026649 | 852 | 1 | 7 |
| 2470 | 49045 | NDC2186R_laPetworth | BAWA-2 | 38.944215 | -77.026649 | 852 | 2 | 7 |
| 2470 | 49046 | NDC2186R_laPetworth | BAWA-2 | 38.944215 | -77.026649 | 852 | 3 | 7 |
| 2470 | 49101 | NDC2792R_la16thStNW | BAWA-2 | 38.971619 | -77.033939 | 569 | 1 | 7 |
| 2470 | 49102 | NDC2792R_la16thStNW | BAWA-2 | 38.971619 | -77.033939 | 569 | 2 | 7 |
| 2470 | 49103 | NDC2792R_la16thStNW | BAWA-2 | 38.971619 | -77.033939 | 569 | 3 | 7 |
| 2470 | 49115 | NDC0462R_laWoodleyP | BAWA-2 | 38.924356 | -77.054773 | 194 | 1 | 7 |
| 2470 | 49228 | NDC599VR_laIMF_IB | BAWA-2 | 38.899891 | -77.043846 | 2007 | 1 | 7 |
| 2470 | 60318 | NDC3251R_laBrightwo | BAWA-2 | 38.974786 | -77.026454 | 1270 | 1 | 7 |
| 2470 | 60319 | NDC3251R_laBrightwo | BAWA-2 | 38.974786 | -77.026454 | 1270 | 2 | 7 |
| 2470 | 60320 | NDC3251R_laBrightwo | BAWA-2 | 38.974786 | -77.026454 | 1270 | 3 | 7 |
| 2470 | 60328 | NVA0407S_lsRosslyn2 | BAWA-2 | 38.895437 | -77.071902 | 1126 | 1 | 7 |
| 2470 | 60356 | NDC2260R_laGgtnUHos | BAWA-2 | 38.92004 | -77.080379 | 917 | 1 | 7 |
| 2470 | 60357 | NDC2260R_laGgtnUHos | BAWA-2 | 38.92004 | -77.080379 | 917 | 2 | 7 |
| 2470 | 60358 | NDC2260R_laGgtnUHos | BAWA-2 | 38.92004 | -77.080379 | 917 | 3 | 7 |
| 2470 | 60371 | NDC3534R_laGrantCir | BAWA-2 | 38.93794 | -77.025131 | 923 | 1 | 7 |
| 2470 | 60372 | NDC3534R_laGrantCir | BAWA-2 | 38.93794 | -77.025131 | 923 | 2 | 7 |
| 2470 | 60373 | NDC3534R_laGrantCir | BAWA-2 | 38.93794 | -77.025131 | 923 | 3 | 7 |
| 2470 | 60505 | NDC0462R_laWoodleyP | BAWA-2 | 38.924356 | -77.054773 | 194 | 2 | 7 |
| 2470 | 60506 | NDC0462R_laWoodleyP | BAWA-2 | 38.924356 | -77.054773 | 194 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2470 | 60636 | NDC3274R_laBrooklan | BAWA-2 | 38.930279 | -77.001941 | 1584 | 1 | 7 |
| 2470 | 60637 | NDC3274R_laBrooklan | BAWA-2 | 38.930279 | -77.001941 | 1584 | 2 | 7 |
| 2470 | 60638 | NDC3274R_laBrooklan | BAWA-2 | 38.930279 | -77.001941 | 1584 | 3 | 7 |
| 2470 | 60657 | NDC2496R_laGtownUni | BAWA-2 | 38.909686 | -77.073515 | 884 | 1 | 7 |
| 2470 | 60658 | NDC2496R_laGtownUni | BAWA-2 | 38.909686 | -77.073515 | 884 | 2 | 7 |
| 2470 | 60659 | NDC2496R_laGtownUni | BAWA-2 | 38.909686 | -77.073515 | 884 | 3 | 7 |
| 2470 | 61072 | NDC8000R_laHillTw_IB | BAWA-2 | 38.916559 | -77.045279 | 1336 | 1 | 7 |
| 2470 | 61126 | NDC3959R_laMansionD | BAWA-2 | 38.915497 | -77.077628 | 1336 | 1 | 7 |
| 2470 | 2626 | NVD0410R_lbGlenridg | BAWA-2 | 38.948734 | -76.910829 | 113 | 2 | 7 |
| 2470 | 5180 | NVD0528R_lbCheverly | BAWA-2 | 38.92945 | -76.924207 | 285 | 2 | 7 |
| 2474 | 5262 | NVD0410R_lbGlenridg | BAWA-2 | 38.948734 | -76.910829 | 113 | 1 | 7 |
| 2474 | 5263 | NVD0410S_lbGlenrid3 | BAWA-2 | 38.948695 | -76.910786 | 853 | 2 | 7 |
| 2474 | 5298 | NVD0976R_lmPalloti | BAWA-2 | 38.963461 | -76.965782 | 1603 | 1 | 7 |
| 2474 | 5299 | NVD0486R_lbWoodridg | BAWA-2 | 38.934304 | -76.955551 | 46 | 1 | 7 |
| 2474 | 5300 | NVD0486R_lbWoodridg | BAWA-2 | 38.934304 | -76.955551 | 46 | 2 | 7 |
| 2474 | 5317 | NVD0976R_lmPalloti | BAWA-2 | 38.963461 | -76.965782 | 1603 | 2 | 7 |
| 2474 | 5318 | NVD0976R_lmPalloti | BAWA-2 | 38.963461 | -76.965782 | 1603 | 3 | 7 |
| 2474 | 5323 | NDC3525R_lbBrentWd | BAWA-2 | 38.933641 | -76.97795 | 1642 | 1 | 7 |
| 2474 | 5324 | NDC3525R_lbBrentWd | BAWA-2 | 38.933641 | -76.97795 | 1642 | 2 | 7 |
| 2474 | 5326 | NDC3525R_lbBrentWd | BAWA-2 | 38.933641 | -76.97795 | 1642 | 3 | 7 |
| 2474 | 5345 | NDC2947R_lbSaratoga | BAWA-2 | 38.925229 | -76.983076 | 1440 | 1 | 7 |
| 2474 | 5346 | NDC2947R_lbSaratoga | BAWA-2 | 38.925229 | -76.983076 | 1440 | 2 | 7 |
| 2474 | 5347 | NDC2947R_lbSaratoga | BAWA-2 | 38.925229 | -76.983076 | 1440 | 3 | 7 |
| 2474 | 15814 | NVD0668R_lmHyatsvil | BAWA-2 | 38.967023 | -76.953569 | 411 | 1 | 7 |
| 2474 | 15815 | NVD0668R_lmHyatsvil | BAWA-2 | 38.967023 | -76.953569 | 411 | 2 | 7 |
| 2474 | 15816 | NVD0668R_lmHyatsvil | BAWA-2 | 38.967023 | -76.953569 | 411 | 3 | 7 |
| 2474 | 16098 | NVD2521R_lbHuntsvRH | BAWA-2 | 38.905156 | -76.91759 | 2201 | 1 | 7 |
| 2474 | 16099 | NVD2521R_lbHuntsvRH | BAWA-2 | 38.905156 | -76.91759 | 2201 | 2 | 7 |
| 2474 | 16100 | NVD2521R_lbHuntsvRH | BAWA-2 | 38.905156 | -76.91759 | 2201 | 3 | 7 |
| 2474 | 16137 | NVD2511R_lbRogerhRH | BAWA-2 | 38.955476 | -76.940748 | 2209 | 1 | 7 |
| 2474 | 16138 | NVD2511R_lbRogerhRH | BAWA-2 | 38.955476 | -76.940748 | 2209 | 2 | 7 |
| 2474 | 16139 | NVD2511R_lbRogerhRH | BAWA-2 | 38.955476 | -76.940748 | 2209 | 3 | 7 |
| 2474 | 16328 | NVD3806R_lbOsborn | BAWA-2 | 38.936663 | -76.921554 | 2208 | 1 | 7 |
| 2474 | 16329 | NVD3806R_lbOsborn | BAWA-2 | 38.936663 | -76.921554 | 2208 | 2 | 7 |
| 2474 | 16330 | NVD3806R_lbOsborn | BAWA-2 | 38.936663 | -76.921554 | 2208 | 3 | 7 |
| 2474 | 16422 | NVD3805R_lbCreston | BAWA-2 | 38.921065 | -76.930175 | 2214 | 1 | 7 |
| 2474 | 16423 | NVD3805R_lbCreston | BAWA-2 | 38.921065 | -76.930175 | 2214 | 2 | 7 |
| 2474 | 16424 | NVD3805R_lbCreston | BAWA-2 | 38.921065 | -76.930175 | 2214 | 3 | 7 |
| 2474 | 16453 | NVD976R_lmChillium | BAWA-2 | 38.954112 | -76.966375 | 2211 | 1 | 7 |
| 2474 | 16454 | NVD976R_lmChillium | BAWA-2 | 38.954112 | -76.966375 | 2211 | 2 | 7 |
| 2474 | 16455 | NVD976R_lmChillium | BAWA-2 | 38.954112 | -76.966375 | 2211 | 3 | 7 |
| 2474 | 16684 | NVD0528R_lbCheverly | BAWA-2 | 38.92945 | -76.924207 | 285 | 3 | 7 |
| 2474 | 16725 | NVD0771R_lbEdmonsto | BAWA-2 | 38.959748 | -76.911751 | 438 | 1 | 7 |
| 2474 | 16726 | NVD0771R_lbEdmonsto | BAWA-2 | 38.959748 | -76.911751 | 438 | 2 | 7 |
| 2474 | 16727 | NVD0771S_lbEdmonsto | BAWA-2 | 38.959736 | -76.9117 | 1218 | 3 | 7 |
| 2474 | 16728 | NVD0771T_lbEdmonsto | BAWA-2 | 38.95979 | -76.911761 | 2091 | 1 | 7 |
| 2474 | 16729 | NVD0771T_lbEdmonsto | BAWA-2 | 38.95979 | -76.911761 | 2091 | 2 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| 2474 | 22750 | NMD2185R_lbTuxedo | BAWA-2 | 38.917379 | -76.912315 | 1271 | 1 | 7 |
|---|---|---|---|---|---|---|---|---|
| 2474 | 22751 | NMD2185R_lbTuxedo | BAWA-2 | 38.917379 | -76.912315 | 1271 | 2 | 7 |
| 2474 | 22752 | NMD2185R_lbTuxedo | BAWA-2 | 38.917379 | -76.912315 | 1271 | 3 | 7 |
| 2474 | 23507 | NDC2541R_lb5th_Dist | BAWA-2 | 38.917794 | -76.974081 | 1599 | 1 | 7 |
| 2474 | 23508 | NDC2541R_lb5th_Dist | BAWA-2 | 38.917794 | -76.974081 | 1599 | 2 | 7 |
| 2474 | 23509 | NDC2541R_lb5th_Dist | BAWA-2 | 38.917794 | -76.974081 | 1599 | 3 | 7 |
| 2474 | 36542 | NDC0793R_lbArboretu | BAWA-2 | 38.917006 | -76.954542 | 519 | 1 | 7 |
| 2474 | 36543 | NDC0793R_lbArboretu | BAWA-2 | 38.917006 | -76.954542 | 519 | 2 | 7 |
| 2474 | 36544 | NDC0793R_lbArboretu | BAWA-2 | 38.917006 | -76.954542 | 519 | 3 | 7 |
| 2474 | 36810 | NDC2800R_lbHooverHi | BAWA-2 | 38.934348 | -76.966444 | 575 | 1 | 7 |
| 2474 | 36811 | NDC2800R_lbHooverHi | BAWA-2 | 38.934348 | -76.966444 | 575 | 2 | 7 |
| 2474 | 36812 | NDC2800R_lbHooverHi | BAWA-2 | 38.934348 | -76.966444 | 575 | 3 | 7 |
| 2474 | 36873 | NDC0833R_laRoundHil | BAWA-2 | 38.922153 | -76.997605 | 631 | 1 | 7 |
| 2474 | 36874 | NDC0833R_laRoundHil | BAWA-2 | 38.922153 | -76.997605 | 631 | 2 | 7 |
| 2474 | 36875 | NDC0833R_laRoundHil | BAWA-2 | 38.922153 | -76.997605 | 631 | 3 | 7 |
| 2474 | 48783 | NDC0792R_lalvyCity | BAWA-2 | 38.916561 | -76.990523 | 2018 | 1 | 7 |
| 2474 | 48784 | NDC0792R_lalvyCity | BAWA-2 | 38.916514 | -76.99058 | 1026 | 2 | 7 |
| 2474 | 48785 | NDC0792R_lalvyCity | BAWA-2 | 38.916514 | -76.99058 | 1026 | 3 | 7 |
| 2474 | 48971 | NMD0486S_lbWoodRdg1 | BAWA-2 | 38.934298 | -76.955547 | 477 | 1 | 7 |
| 2474 | 49083 | NMD0188S_lbBladens1 | BAWA-2 | 38.94115 | -76.932263 | 2180 | 1 | 7 |
| 2474 | 49084 | NMD0188R_lbBladensb | BAWA-2 | 38.941187 | -76.932227 | 1163 | 2 | 7 |
| 2474 | 49085 | NMD0188R_lbBladensb | BAWA-2 | 38.941187 | -76.932227 | 1163 | 3 | 7 |
| 2474 | 51016 | NMD0528S_lbChevrly1 | BAWA-2 | 38.929446 | -76.924206 | 1278 | 1 | 7 |
| 2474 | 51032 | NMD0528S_lbChevrly1 | BAWA-2 | 38.929446 | -76.924206 | 1278 | 2 | 7 |
| 2474 | 60362 | NDC2207R_laEckingto | BAWA-2 | 38.917341 | -77.006857 | 1435 | 1 | 7 |
| 2474 | 60363 | NDC2207R_laEckingto | BAWA-2 | 38.917341 | -77.006857 | 1435 | 2 | 7 |
| 2474 | 60364 | NDC2207R_laEckingto | BAWA-2 | 38.917341 | -77.006857 | 1435 | 3 | 7 |
| 2474 | 60671 | NDC2520R_lbDeanwood | BAWA-2 | 38.906191 | -76.938635 | 878 | 1 | 7 |
| 2474 | 60672 | NDC2520R_lbDeanwood | BAWA-2 | 38.906191 | -76.938635 | 878 | 2 | 7 |
| 2474 | 60673 | NDC2520R_lbDeanwood | BAWA-2 | 38.906191 | -76.938635 | 878 | 3 | 7 |
| 2475 | 1157 | NVA0575R_lcGraham | BAWA-2 | 38.865761 | -77.192487 | 346 | 1 | 7 |
| 2475 | 1158 | NVA0575R_lcGraham | BAWA-2 | 38.865761 | -77.192487 | 346 | 2 | 7 |
| 2475 | 1159 | NVA0575R_lcGraham | BAWA-2 | 38.865761 | -77.192487 | 346 | 3 | 7 |
| 2475 | 2544 | NVA0417R_lsSevenCor | BAWA-2 | 38.874306 | -77.148621 | 39 | 1 | 7 |
| 2475 | 2545 | NVA0420S_lcMerrifd3 | BAWA-2 | 38.88712 | -77.200633 | 118 | 1 | 7 |
| 2475 | 2546 | NVA0422R_ldTysonsCo | BAWA-2 | 38.925182 | -77.223411 | 41 | 1 | 7 |
| 2475 | 2549 | NVA371VR_CcMarFv_IB | BAWA-2 | 38.861452 | -77.216058 | 1463 | 1 | 7 |
| 2475 | 2575 | NVA0457R_lcAnnandal | BAWA-2 | 38.832112 | -77.209855 | 110 | 1 | 7 |
| 2475 | 2659 | NVA0421R_ldMcLean | BAWA-2 | 38.936393 | -77.180798 | 40 | 1 | 7 |
| 2475 | 5001 | NVA0467R_ldVienna | BAWA-2 | 38.898159 | -77.270929 | 197 | 1 | 7 |
| 2475 | 5052 | NVA0420R_lcMerrifie | BAWA-2 | 38.887022 | -77.200674 | 1107 | 1 | 7 |
| 2475 | 5053 | NVA0420R_lcMerrifie | BAWA-2 | 38.887022 | -77.200674 | 1107 | 2 | 7 |
| 2475 | 5057 | NVA0467R_ldVienna | BAWA-2 | 38.898159 | -77.270929 | 197 | 2 | 7 |
| 2475 | 5058 | NVA0467R_ldVienna | BAWA-2 | 38.898159 | -77.270929 | 197 | 3 | 7 |
| 2475 | 5100 | NVA0828R_lsCarlynSp | BAWA-2 | 38.864163 | -77.136959 | 483 | 1 | 7 |
| 2475 | 5106 | NVA0828R_lsCarlynSp | BAWA-2 | 38.864163 | -77.136959 | 483 | 2 | 7 |
| 2475 | 5117 | NVA0828R_lsCarlynSp | BAWA-2 | 38.864163 | -77.136959 | 483 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2475 | 5272 | NVA0417R_IsSevenCor | BAWA-2 | 38.874306 | -77.148621 | 39 | 2 | 7 |
| 2475 | 5273 | NVA0417R_IsSevenCor | BAWA-2 | 38.874306 | -77.148621 | 39 | 3 | 7 |
| 2475 | 5282 | NVA0457R_IcAannadal | BAWA-2 | 38.832112 | -77.209835 | 110 | 3 | 7 |
| 2475 | 5283 | NVA0457R_IcAannadal | BAWA-2 | 38.832112 | -77.209835 | 110 | 2 | 7 |
| 2475 | 5313 | NVA0534R_IdTysonsEa | BAWA-2 | 38.913581 | -77.221487 | 212 | 1 | 7 |
| 2475 | 5314 | NVA0534R_IdTysonsEa | BAWA-2 | 38.913581 | -77.221487 | 212 | 2 | 7 |
| 2475 | 5315 | NVA0534S_IdTysonsE3 | BAWA-2 | 38.913578 | -77.221484 | 1355 | 2 | 7 |
| 2475 | 5381 | NVA0641R_IcHittCons | BAWA-2 | 38.88067 | -77.234367 | 77 | 1 | 7 |
| 2475 | 5382 | NVA0641R_IcHittCons | BAWA-2 | 38.88067 | -77.234367 | 77 | 2 | 7 |
| 2475 | 5383 | NVA0641R_IcHittCons | BAWA-2 | 38.88067 | -77.234367 | 77 | 3 | 7 |
| 2475 | 9055 | NVA0535R_IdTysonsWe | BAWA-2 | 38.931235 | -77.245946 | 348 | 3 | 7 |
| 2475 | 15647 | NVA0576R_IcWMerrFld | BAWA-2 | 38.876291 | -77.235689 | 437 | 1 | 7 |
| 2475 | 15648 | NVA0576R_IcWMerrFld | BAWA-2 | 38.876291 | -77.235689 | 437 | 3 | 7 |
| 2475 | 15863 | NVA0683R_IdWndyHlls | BAWA-2 | 38.924214 | -77.216695 | 366 | 3 | 7 |
| 2475 | 15864 | NVA0683R_IdWndyHlls | BAWA-2 | 38.924214 | -77.216695 | 366 | 1 | 7 |
| 2475 | 15976 | NVA0750R_IcWesthamp | BAWA-2 | 38.894692 | -77.191844 | 436 | 1 | 7 |
| 2475 | 15977 | NVA0750R_IcWesthamp | BAWA-2 | 38.894692 | -77.191844 | 436 | 2 | 7 |
| 2475 | 15978 | NVA0750R_IcWesthamp | BAWA-2 | 38.894692 | -77.191844 | 436 | 3 | 7 |
| 2475 | 15991 | NVA0685R_IdKilmer | BAWA-2 | 38.915458 | -77.232851 | 420 | 1 | 7 |
| 2475 | 15992 | NVA0685R_IdKilmer | BAWA-2 | 38.915458 | -77.232851 | 420 | 2 | 7 |
| 2475 | 15993 | NVA0685R_IdKilmer | BAWA-2 | 38.915458 | -77.232851 | 420 | 3 | 7 |
| 2475 | 22585 | NVA759VR_CdFdMC_IB | BAWA-2 | 38.932705 | -77.229144 | 1833 | 1 | 7 |
| 2475 | 36560 | NVA0831R_IsSevenCrW | BAWA-2 | 38.869738 | -77.170349 | 1285 | 3 | 7 |
| 2475 | 36561 | NVA0831R_IsSevenCrW | BAWA-2 | 38.869738 | -77.170349 | 1285 | 1 | 7 |
| 2475 | 36562 | NVA0831R_IsSevenCrW | BAWA-2 | 38.869738 | -77.170349 | 1285 | 2 | 7 |
| 2475 | 36705 | NVA0908R_IsGatewyPl | BAWA-2 | 38.886184 | -77.166646 | 578 | 1 | 7 |
| 2475 | 36706 | NVA0908R_IsGatewyPl | BAWA-2 | 38.886184 | -77.166646 | 578 | 2 | 7 |
| 2475 | 36707 | NVA0908R_IsGatewyPl | BAWA-2 | 38.886184 | -77.166646 | 578 | 3 | 7 |
| 2475 | 36752 | NVA0922R_IdStreamVa | BAWA-2 | 38.927298 | -77.201226 | 673 | 1 | 7 |
| 2475 | 36753 | NVA0922R_IdStreamVa | BAWA-2 | 38.927298 | -77.201226 | 673 | 2 | 7 |
| 2475 | 36754 | NVA0922R_IdStreamVa | BAWA-2 | 38.927298 | -77.201226 | 673 | 3 | 7 |
| 2475 | 36828 | NVA0909R_IcFallsChu | BAWA-2 | 38.879257 | -77.183213 | 634 | 1 | 7 |
| 2475 | 36829 | NVA0909R_IcFallsChu | BAWA-2 | 38.879257 | -77.183213 | 634 | 3 | 7 |
| 2475 | 36830 | NVA0909R_IcFallsChu | BAWA-2 | 38.879257 | -77.183213 | 634 | 2 | 7 |
| 2475 | 36951 | NVA0830R_IsWilsonBl | BAWA-2 | 38.881742 | -77.137779 | 654 | 1 | 7 |
| 2475 | 36952 | NVA0830R_IsWilsonBl | BAWA-2 | 38.881742 | -77.137779 | 654 | 2 | 7 |
| 2475 | 36953 | NVA0830R_IsWilsonBl | BAWA-2 | 38.881742 | -77.137779 | 654 | 3 | 7 |
| 2475 | 36972 | NVA2381R_IdSAIC_IB | BAWA-2 | 38.922297 | -77.23401 | 715 | 1 | 7 |
| 2475 | 36990 | NVA2798R_IcWoodburn | BAWA-2 | 38.851467 | -77.21924 | 564 | 2 | 7 |
| 2475 | 36991 | NVA2798R_IcWoodburn | BAWA-2 | 38.851467 | -77.21924 | 564 | 1 | 7 |
| 2475 | 36992 | NVA2798R_IcWoodburn | BAWA-2 | 38.851467 | -77.21924 | 564 | 3 | 7 |
| 2475 | 48616 | NVA0535R_IdTysonsWe | BAWA-2 | 38.931235 | -77.245946 | 348 | 1 | 7 |
| 2475 | 48894 | NVA0924R_CdTycoPark | BAWA-2 | 38.932157 | -77.234229 | 1174 | 1 | 7 |
| 2475 | 48895 | NVA0924R_CdTycoPark | BAWA-2 | 38.932157 | -77.234229 | 1174 | 2 | 7 |
| 2475 | 48896 | NVA0924R_CdTycoPark | BAWA-2 | 38.932157 | -77.234229 | 1174 | 3 | 7 |
| 2475 | 48939 | NVA0576R_IcWMerrFld | BAWA-2 | 38.876291 | -77.235689 | 437 | 2 | 7 |
| 2475 | 49105 | NVA0683R_IdWndyHlls | BAWA-2 | 38.924214 | -77.216695 | 366 | 2 | 7 |

Filed: 07/08/2013    Pg: 138 of 147

Sprint Nextel

BAWA 5-16-11

6/28/2013

| Market | Site ID | Cell Name | Group | Latitude | Longitude | Value | Sector | Tech |
|---|---|---|---|---|---|---|---|---|
| 2475 | 49145 | NVA2189R_IdPinmitiHi | BAWA-2 | 38.908351 | -77.21109 | 1418 | 1 | 7 |
| 2475 | 49146 | NVA2189R_IdPinmitiHi | BAWA-2 | 38.908351 | -77.21109 | 1418 | 2 | 7 |
| 2475 | 49147 | NVA2189R_IdPinmitiHi | BAWA-2 | 38.908351 | -77.21109 | 1418 | 3 | 7 |
| 2475 | 49163 | NVA0910R_IcHartland | BAWA-2 | 38.873344 | -77.225037 | 1240 | 1 | 7 |
| 2475 | 49164 | NVA0910R_IcHartland | BAWA-2 | 38.873344 | -77.225037 | 1240 | 2 | 7 |
| 2475 | 49165 | NVA0910R_IcHartland | BAWA-2 | 38.873344 | -77.225037 | 1240 | 3 | 7 |
| 2475 | 49193 | NVA0684R_IdIdylwood | BAWA-2 | 38.901039 | -77.224721 | 1292 | 1 | 7 |
| 2475 | 49194 | NVA0684R_IdIdylwood | BAWA-2 | 38.901039 | -77.224721 | 1292 | 2 | 7 |
| 2475 | 49195 | NVA0684R_IdIdylwood | BAWA-2 | 38.901039 | -77.224721 | 1292 | 3 | 7 |
| 2475 | 60315 | NVA0925R_IdKingCres | BAWA-2 | 38.927314 | -77.242549 | 1011 | 1 | 7 |
| 2475 | 60316 | NVA0925R_IdKingCres | BAWA-2 | 38.927314 | -77.242549 | 1011 | 2 | 7 |
| 2475 | 60317 | NVA0925R_IdKingCres | BAWA-2 | 38.927314 | -77.242549 | 1011 | 3 | 7 |
| 2475 | 60321 | NVA0926R_IsBacklick | BAWA-2 | 38.833006 | -77.191988 | 1296 | 1 | 7 |
| 2475 | 60322 | NVA0926R_IsBacklick | BAWA-2 | 38.833006 | -77.191988 | 1296 | 2 | 7 |
| 2475 | 60323 | NVA0926R_IsBacklick | BAWA-2 | 38.833006 | -77.191988 | 1296 | 3 | 7 |
| 2475 | 60497 | NVA0421R_IdMcLean | BAWA-2 | 38.936393 | -77.180798 | 40 | 1 | 7 |
| 2475 | 60498 | NVA0421R_IdMcLean | BAWA-2 | 38.936393 | -77.180798 | 40 | 2 | 7 |
| 2475 | 60499 | NVA0422R_IdTysonsCo | BAWA-2 | 38.925182 | -77.223411 | 41 | 1 | 7 |
| 2475 | 60528 | NPA086CR_IcFFX911 | BAWA-2 | 38.84016 | -77.243352 | 1960 | 1 | 7 |
| 2476 | 2540 | NMD0409R_IbMarlowHt | BAWA-2 | 38.823491 | -76.916992 | 35 | 1 | 7 |
| 2476 | 5297 | NMD0432R_IbFtHunt | BAWA-2 | 38.727168 | -77.024726 | 223 | 1 | 7 |
| 2476 | 5261 | NMD0409R_IbMarlowHt | BAWA-2 | 38.823491 | -76.916992 | 35 | 3 | 7 |
| 2476 | 5260 | NMD0409R_IbMarlowHt | BAWA-2 | 38.823491 | -76.916992 | 35 | 2 | 7 |
| 2476 | 5195 | NMD0475R_IbWestPhal | BAWA-2 | 38.840615 | -76.858588 | 202 | 3 | 7 |
| 2476 | 5194 | NMD0475R_IbWestPhal | BAWA-2 | 38.840615 | -76.858588 | 202 | 2 | 7 |
| 2476 | 5192 | NMD0664R_IbStBarnab | BAWA-2 | 38.820101 | -76.936741 | 365 | 3 | 7 |
| 2476 | 5191 | NMD0664R_IbStBarnab | BAWA-2 | 38.820101 | -76.936741 | 365 | 2 | 7 |
| 2476 | 5190 | NMD0664R_IbStBarnab | BAWA-2 | 38.820101 | -76.936741 | 365 | 1 | 7 |
| 2476 | 5021 | NMD0489R_IbSilesia | BAWA-2 | 38.743723 | -76.994859 | 207 | 2 | 7 |
| 2476 | 5010 | NMD0475R_IbWestPhal | BAWA-2 | 38.840615 | -76.858588 | 202 | 1 | 7 |
| 2476 | 13386 | NMD2551R_IbKerbyHil | BAWA-2 | 38.763329 | -76.994542 | 1847 | 1 | 7 |
| 2476 | 13387 | NMD2551R_IbKerbyHil | BAWA-2 | 38.763329 | -76.994542 | 1847 | 2 | 7 |
| 2476 | 13400 | NMD2551R_IbKerbyHil | BAWA-2 | 38.763329 | -76.994542 | 1847 | 3 | 7 |
| 2476 | 13452 | NMD2662R_IbHillCres | BAWA-2 | 38.847554 | -76.949016 | 1891 | 1 | 7 |
| 2476 | 13453 | NMD2662R_IbHillCres | BAWA-2 | 38.847554 | -76.949016 | 1891 | 2 | 7 |
| 2476 | 13454 | NMD2662R_IbHillCres | BAWA-2 | 38.847554 | -76.949016 | 1891 | 3 | 7 |
| 2476 | 15643 | NMD0663R_IbAllentow | BAWA-2 | 38.82006 | -76.890002 | 1055 | 1 | 7 |
| 2476 | 15644 | NMD0663R_IbAllentow | BAWA-2 | 38.82006 | -76.890002 | 1055 | 2 | 7 |
| 2476 | 15645 | NMD0663R_IbAllentow | BAWA-2 | 38.82006 | -76.890002 | 1055 | 3 | 7 |
| 2476 | 15707 | NMD0489R_IbSilesia | BAWA-2 | 38.743723 | -76.994859 | 207 | 3 | 7 |
| 2476 | 16092 | NMD0871R_IbBrooksRH | BAWA-2 | 38.863242 | -76.910851 | 2311 | 1 | 7 |
| 2476 | 16093 | NMD0871R_IbBrooksRH | BAWA-2 | 38.863242 | -76.910851 | 2311 | 2 | 7 |
| 2476 | 16094 | NMD0871R_IbBrooksRH | BAWA-2 | 38.863242 | -76.910851 | 2311 | 3 | 7 |
| 2476 | 16110 | NMD3794R_IlZelafaRH | BAWA-2 | 38.725607 | -76.978901 | 2316 | 1 | 7 |
| 2476 | 16111 | NMD3794R_IlZelafaRH | BAWA-2 | 38.725607 | -76.978901 | 2316 | 2 | 7 |
| 2476 | 16112 | NMD3794R_IlZelafaRH | BAWA-2 | 38.725607 | -76.978901 | 2316 | 3 | 7 |
| 2476 | 16140 | NMD3744R_IbDarcy | BAWA-2 | 38.853724 | -76.87148 | 2299 | 1 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2476 | 16141 | NMD3744R_lbDarcy | BAWA-2 | 38.853724 | -76.87148 | 2299 | 2 | 7 |
| 2476 | 16142 | NMD3744R_lbDarcy | BAWA-2 | 38.853724 | -76.87148 | 2299 | 3 | 7 |
| 2476 | 16185 | NMD2543R_lbPennBelt | BAWA-2 | 38.838415 | -76.877415 | 2322 | 2 | 7 |
| 2476 | 16186 | NMD2543R_lbPennBelt | BAWA-2 | 38.838415 | -76.877415 | 2322 | 1 | 7 |
| 2476 | 16187 | NMD2543R_lbPennBelt | BAWA-2 | 38.838415 | -76.877415 | 2322 | 3 | 7 |
| 2476 | 16325 | NMD3757R_lbBerkshir | BAWA-2 | 38.843511 | -76.8912115 | 2318 | 1 | 7 |
| 2476 | 16326 | NMD3757R_lbBerkshir | BAWA-2 | 38.843511 | -76.8912115 | 2318 | 2 | 7 |
| 2476 | 16327 | NMD3757R_lbBerkshir | BAWA-2 | 38.843511 | -76.8912115 | 2318 | 3 | 7 |
| 2476 | 16349 | NMD4092R_lbSilverHi | BAWA-2 | 38.838461 | -76.910057 | 2330 | 2 | 7 |
| 2476 | 16350 | NMD4092R_lbSilverHi | BAWA-2 | 38.838461 | -76.910057 | 2330 | 1 | 7 |
| 2476 | 16351 | NMD4092R_lbSilverHi | BAWA-2 | 38.838461 | -76.910057 | 2330 | 3 | 7 |
| 2476 | 16542 | NMD0014R_lbBarnabRH | BAWA-2 | 38.83063 | -76.958657 | 2333 | 1 | 7 |
| 2476 | 16543 | NMD0014R_lbBarnabRH | BAWA-2 | 38.83063 | -76.958657 | 2333 | 2 | 7 |
| 2476 | 16544 | NMD0014R_lbBarnabRH | BAWA-2 | 38.83063 | -76.958657 | 2333 | 3 | 7 |
| 2476 | 16719 | NMD3757S_lbBerkshS3 | BAWA-2 | 38.843463 | -76.891192 | 2142 | 3 | 7 |
| 2476 | 22738 | NMD0870R_lbCCCBowen | BAWA-2 | 38.874055 | -76.932356 | 1860 | 1 | 7 |
| 2476 | 22739 | NMD0870S_lbCCCBowen | BAWA-2 | 38.874055 | -76.932356 | 1860 | 1 | 7 |
| 2476 | 22740 | NMD0870T_lbCCCBowen | BAWA-2 | 38.874093 | -76.932296 | 1520 | 1 | 7 |
| 2476 | 23558 | NMD806VR_lbMenoher | BAWA-2 | 38.87406 | -76.93234 | 2290 | 1 | 7 |
| 2476 | 23559 | NMD806VR_lbMenoher | BAWA-2 | 38.805239 | -76.885079 | 2289 | 2 | 7 |
| 2476 | 23560 | NMD806VR_lbMenoher | BAWA-2 | 38.805239 | -76.885079 | 2289 | 3 | 7 |
| 2476 | 36575 | NMD0872R_lbMarlboro | BAWA-2 | 38.851134 | -76.885105 | 526 | 1 | 7 |
| 2476 | 36576 | NMD0872R_lbMarlboro | BAWA-2 | 38.851134 | -76.885105 | 526 | 2 | 7 |
| 2476 | 36602 | NMD0958R_lbFedCentr | BAWA-2 | 38.848946 | -76.92246 | 488 | 1 | 7 |
| 2476 | 36603 | NMD0958R_lbFedCentr | BAWA-2 | 38.848946 | -76.92246 | 488 | 2 | 7 |
| 2476 | 36604 | NMD0958R_lbFedCentr | BAWA-2 | 38.848946 | -76.92246 | 488 | 3 | 7 |
| 2476 | 36623 | NMD0973R_lbWilsonTo | BAWA-2 | 38.782676 | -76.998776 | 542 | 1 | 7 |
| 2476 | 36624 | NMD0973R_lbWilsonTo | BAWA-2 | 38.782676 | -76.998776 | 542 | 2 | 7 |
| 2476 | 36625 | NMD0973R_lbWilsonTo | BAWA-2 | 38.782676 | -76.998776 | 542 | 3 | 7 |
| 2476 | 36708 | NMD0938R_lbONI_lB | BAWA-2 | 38.848714 | -76.936349 | 725 | 1 | 7 |
| 2476 | 48848 | NMD2175R_lbMiddleVa | BAWA-2 | 38.805474 | -76.907736 | 929 | 1 | 7 |
| 2476 | 48849 | NMD2175R_lbMiddleVa | BAWA-2 | 38.805474 | -76.907736 | 929 | 2 | 7 |
| 2476 | 48850 | NMD2175R_lbMiddleVa | BAWA-2 | 38.805474 | -76.907736 | 929 | 3 | 7 |
| 2476 | 49013 | NMD0952R_lbForestMa | BAWA-2 | 38.849255 | -76.861421 | 1120 | 1 | 7 |
| 2476 | 49014 | NMD0952R_lbForestMa | BAWA-2 | 38.849255 | -76.861421 | 1120 | 2 | 7 |
| 2476 | 49015 | NMD0952R_lbForestMa | BAWA-2 | 38.849255 | -76.861421 | 1120 | 3 | 7 |
| 2476 | 49187 | NMD2183R_lbCCCGordn | | 38.83574 | -76.946435 | 1300 | 1 | 7 |
| 2476 | 49188 | NMD2183S_lbCCCGordn | BAWA-2 | 38.835707 | -76.946398 | 1968 | 1 | 7 |
| 2476 | 49189 | NMD2183T_lbCCCGordn | BAWA-2 | 38.835707 | -76.946398 | 1943 | 2 | 7 |
| 2476 | 51351 | NMD0870R_lbCCCBowen | BAWA-2 | 38.874055 | -76.932356 | 1860 | 2 | 7 |
| 2476 | 51474 | NMD3756R_lbMarilyn | BAWA-2 | 38.823137 | -76.946732 | 2298 | 1 | 7 |
| 2476 | 51475 | NMD3756R_lbMarilyn | BAWA-2 | 38.823137 | -76.946732 | 2298 | 2 | 7 |
| 2476 | 51476 | NMD3756R_lbMarilyn | BAWA-2 | 38.823137 | -76.946732 | 2298 | 3 | 7 |
| 2476 | 51700 | NMD0489R_lbSilesia | BAWA-2 | 38.743723 | -76.994859 | 207 | 2 | 7 |
| 2476 | 60335 | NMD2292R_lbPalmersC | BAWA-2 | 38.766854 | -76.952869 | 1287 | 1 | 7 |
| 2476 | 60336 | NMD2292R_lbPalmersC | BAWA-2 | 38.766854 | -76.952869 | 1287 | 2 | 7 |
| 2476 | 60337 | NMD2292R_lbPalmersC | BAWA-2 | 38.766854 | -76.952869 | 1287 | 3 | 7 |

Sprint Nextel

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2476 | 60461 NMD0872S_lbMarlbP3 | BAWA 5-16-11 | 38.851064 | -76.885084 | 1184 | 1 | 7 |
| 2476 | 60758 NMD3412R_lbCarrHill | BAWA-2 | 38.85304 | -76.932622 | 1305 | 2 | 7 |
| 2476 | 60759 NMD3412R_lbCarrHill | BAWA-2 | 38.85304 | -76.932622 | 1305 | 2 | 7 |
| 2476 | 60760 NMD3412R_lbCarrHill | BAWA-2 | 38.85304 | -76.932622 | 1305 | 3 | 7 |
| 6003 | 10128 NVA1104S_lyDenbigh1 | BAWA-2 | 37.128981 | -76.538581 | 1622 | 1 | 7 |
| 6003 | 10129 NVA105R_lyDrumCnr | BAWA-2 | 37.090822 | -76.389583 | 377 | 1 | 7 |
| 6003 | 10130 NVA1108R_lyRivrsd | BAWA-2 | 37.049428 | -76.473131 | 406 | 1 | 7 |
| 6003 | 10131 NVA1107R_lyWashGar | BAWA-2 | 37.038425 | -76.307663 | 456 | 1 | 7 |
| 6003 | 10132 NVA1088_lyCopeInd | BAWA-2 | 36.995701 | -76.414379 | 464 | 1 | 7 |
| 6003 | 10136 NVA1112R_lxLincoln | BAWA-2 | 36.910169 | -76.23681 | 494 | 1 | 7 |
| 6003 | 10137 NVA1113R_lxNfkArpt | BAWA-2 | 36.88587 | -76.182769 | 495 | 1 | 7 |
| 6003 | 10138 NVA1114R_lvHRBT_N | BAWA-2 | 37.001001 | -76.318471 | 496 | 1 | 7 |
| 6003 | 10162 NVA1137R_lyMillFrm | BAWA-2 | 37.124035 | -76.458969 | 762 | 1 | 7 |
| 6003 | 10163 NVA1388_lyHarrisG | BAWA-2 | 37.184717 | -76.485734 | 763 | 1 | 7 |
| 6003 | 10164 NVA1139R_lIGIouPt | BAWA-2 | 37.27273 | -76.471218 | 764 | 1 | 7 |
| 6003 | 10168 NVA1143R_lyOceanvw | BAWA-2 | 36.943264 | -76.267082 | 768 | 1 | 7 |
| 6003 | 10176 NVA150R_lyColisem | BAWA-2 | 37.040384 | -76.397565 | 775 | 1 | 7 |
| 6003 | 10177 NVA1151R_lyHRBT_S | BAWA-2 | 36.984369 | -76.302835 | 776 | 1 | 7 |
| 6003 | 10181 NVA1153R_lyOystrPt | BAWA-2 | 37.085608 | -76.454726 | 778 | 1 | 7 |
| 6003 | 10194 NVA1153R_lyOystrPt | BAWA-2 | 37.085608 | -76.454726 | 778 | 2 | 7 |
| 6003 | 10195 NVA1153R_lyOystrPt | BAWA-2 | 37.085608 | -76.454726 | 778 | 2 | 7 |
| 6003 | 10198 NVA1104R_lyDenbigh | BAWA-2 | 37.129052 | -76.538598 | 307 | 2 | 7 |
| 6003 | 10199 NVA1104R_lyDenbigh | BAWA-2 | 37.129052 | -76.538598 | 307 | 2 | 7 |
| 6003 | 10200 NVA105R_lyDrumCnr | BAWA-2 | 37.090822 | -76.389583 | 377 | 2 | 7 |
| 6003 | 10201 NVA105R_lyDrumCnr | BAWA-2 | 37.090822 | -76.389583 | 377 | 3 | 7 |
| 6003 | 10202 NVA106R_lyRivrsd | BAWA-2 | 37.049428 | -76.473131 | 406 | 2 | 7 |
| 6003 | 10203 NVA106R_lyRivrsd | BAWA-2 | 37.049428 | -76.473131 | 406 | 3 | 7 |
| 6003 | 10204 NVA107R_lyWashGar | BAWA-2 | 37.038425 | -76.307663 | 459 | 2 | 7 |
| 6003 | 10205 NVA107R_lyWashGar | BAWA-2 | 37.038425 | -76.307663 | 459 | 3 | 7 |
| 6003 | 10206 NVA1088_lyCopeInd | BAWA-2 | 36.995701 | -76.414379 | 464 | 2 | 7 |
| 6003 | 10212 NVA1112R_lxLincoln | BAWA-2 | 36.910169 | -76.23681 | 494 | 2 | 7 |
| 6003 | 10213 NVA1112R_lxLincoln | BAWA-2 | 36.910169 | -76.23681 | 494 | 3 | 7 |
| 6003 | 10214 NVA1113R_lxNfkArpt | BAWA-2 | 36.88587 | -76.182769 | 495 | 2 | 7 |
| 6003 | 10215 NVA1113R_lxNfkArpt | BAWA-2 | 36.88587 | -76.182769 | 495 | 3 | 7 |
| 6003 | 10236 NVA1137R_lyMillFrm | BAWA-2 | 37.124035 | -76.458969 | 762 | 2 | 7 |
| 6003 | 10237 NVA1137R_lyMillFrm | BAWA-2 | 37.124035 | -76.458969 | 762 | 3 | 7 |
| 6003 | 10238 NVA1143R_lyOceanvw | BAWA-2 | 36.943264 | -76.267082 | 768 | 2 | 7 |
| 6003 | 10239 NVA1143R_lyOceanvw | BAWA-2 | 36.943264 | -76.267082 | 768 | 3 | 7 |
| 6003 | 10246 NVA150R_lyColisem | BAWA-2 | 37.040384 | -76.397565 | 775 | 2 | 7 |
| 6003 | 10333 NVA1150S_lyMercury1 | BAWA-2 | 37.018806 | -76.443405 | 2015 | 1 | 7 |
| 6003 | 10334 NVA1170R_lyMercury | BAWA-2 | 37.018804 | -76.443409 | 795 | 2 | 7 |
| 6003 | 10335 NVA1170R_lyMercury | BAWA-2 | 37.018804 | -76.443409 | 795 | 3 | 7 |
| 6003 | 10336 NVA1171R_lyEdwrdCt | BAWA-2 | 37.164518 | -76.54789 | 796 | 1 | 7 |
| 6003 | 10337 NVA1171R_lyEdwrdCt | BAWA-2 | 37.164518 | -76.54789 | 796 | 2 | 7 |
| 6003 | 10338 NVA1171R_lyEdwrdCt | BAWA-2 | 37.164518 | -76.54789 | 796 | 3 | 7 |
| 6003 | 10342 NVA1173R_lxLittleCr | BAWA-2 | 36.895859 | -76.143722 | 798 | 1 | 7 |
| 6003 | 10343 NVA1173R_lxLittleCr | BAWA-2 | 36.895859 | -76.143722 | 798 | 2 | 7 |

Sprint Nextel

BAWA 5-16-11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6003 | 13344 | NVA1173R_lxLittleCr | BAWA-2 | 36.895859 | -76.143722 | 798 | 3 | 7 |
| 6003 | 13345 | NVA1173R_lyWardCnr | BAWA-2 | 36.919804 | -76.270884 | 798 | 1 | 7 |
| 6003 | 13346 | NVA1175R_lyWardCnr | BAWA-2 | 36.919804 | -76.270884 | 799 | 2 | 7 |
| 6003 | 13347 | NVA1175R_lyWardCnr | BAWA-2 | 36.919804 | -76.270884 | 799 | 3 | 7 |
| 6003 | 13348 | NVA1176R_lyHampton | BAWA-2 | 37.025563 | -76.341286 | 800 | 1 | 7 |
| 6003 | 13349 | NVA1176R_lyHampton | BAWA-2 | 37.025563 | -76.341286 | 800 | 2 | 7 |
| 6003 | 13351 | NVA1184R_lyeffrsn | BAWA-2 | 37.092909 | -76.489315 | 808 | 1 | 7 |
| 6003 | 13352 | NVA1184R_lyeffrsn | BAWA-2 | 37.092909 | -76.489315 | 808 | 2 | 7 |
| 6003 | 13353 | NVA1184R_lyeffrsn | BAWA-2 | 37.092909 | -76.489315 | 808 | 3 | 7 |
| 6003 | 13354 | NVA1186R_lyPoquoso | BAWA-2 | 37.130465 | -76.377215 | 809 | 1 | 7 |
| 6003 | 13373 | NVA1162R_lyCallCtr | BAWA-2 | 37.063953 | -76.403915 | 787 | 1 | 7 |
| 6003 | 13374 | NVA1162R_lyCallCtr | BAWA-2 | 37.063953 | -76.403915 | 787 | 2 | 7 |
| 6003 | 13405 | NVA1183R_lxEOceanv | BAWA-2 | 36.914126 | -76.208503 | 807 | 1 | 7 |
| 6003 | 13406 | NVA1183R_lxEOceanv | BAWA-2 | 36.914126 | -76.208503 | 807 | 2 | 7 |
| 6003 | 13407 | NVA1183R_lxEOceanv | BAWA-2 | 36.914126 | -76.208503 | 807 | 3 | 7 |
| 6003 | 13436 | NVA1211R_lySeaford | BAWA-2 | 37.20299 | -76.448931 | 823 | 1 | 7 |
| 6003 | 13437 | NVA1211R_lySeaford | BAWA-2 | 37.20299 | -76.448931 | 823 | 2 | 7 |
| 6003 | 13438 | NVA1211R_lySeaford | BAWA-2 | 37.20299 | -76.448931 | 823 | 3 | 7 |
| 6003 | 16002 | NVA1219R_lyMarylmac | BAWA-2 | 37.144426 | -76.510422 | 2175 | 2 | 7 |
| 6003 | 16001 | NVA1219R_lyMarylmac | BAWA-2 | 37.144426 | -76.510422 | 2175 | 1 | 7 |
| 6003 | 16000 | NVA1219R_lyMarylmac | BAWA-2 | 37.144426 | -76.510422 | 2175 | 3 | 7 |
| 6003 | 16056 | NVA1247R_lyMMBT | BAWA-2 | 36.947639 | -76.405142 | 2173 | 1 | 7 |
| 6003 | 16057 | NVA1333R_lyGrafton | BAWA-2 | 37.164309 | -76.458664 | 2190 | 1 | 7 |
| 6003 | 16058 | NVA1333R_lyGrafton | BAWA-2 | 37.164309 | -76.458664 | 2190 | 2 | 7 |
| 6003 | 16059 | NVA1333R_lyGrafton | BAWA-2 | 37.164309 | -76.458664 | 2190 | 3 | 7 |
| 6003 | 16152 | NVA1338R_lyBarham | BAWA-2 | 37.226523 | -76.520252 | 2202 | 2 | 7 |
| 6003 | 16153 | NVA1338R_lyBarham | BAWA-2 | 37.226523 | -76.520252 | 2202 | 1 | 7 |
| 6003 | 16154 | NVA1338R_lyBarham | BAWA-2 | 37.226523 | -76.520252 | 2202 | 3 | 7 |
| 6003 | 16119 | NVA1264R_lyHamtnCtr | BAWA-2 | 37.057727 | -76.416825 | 2207 | 2 | 7 |
| 6003 | 16120 | NVA1264R_lyHamtnCtr | BAWA-2 | 37.057727 | -76.416825 | 2207 | 1 | 7 |
| 6003 | 16121 | NVA1264R_lyHamtnCtr | BAWA-2 | 37.057727 | -76.416825 | 2207 | 3 | 7 |
| 6003 | 16233 | NVA003CR_CyNGShipyd | BAWA-2 | 37.001859 | -76.446865 | 2179 | 2 | 7 |
| 6003 | 16234 | NVA003CR_CyNGShipyd | BAWA-2 | 37.001859 | -76.446865 | 2179 | 1 | 7 |
| 6003 | 16235 | NVA003CR_CyNGShipyd | BAWA-2 | 37.001859 | -76.446865 | 2179 | 3 | 7 |
| 6003 | 16252 | NVA1230R_lyPinehrst | BAWA-2 | 37.014796 | -76.387562 | 2220 | 2 | 7 |
| 6003 | 16253 | NVA1230R_lyPinehrst | BAWA-2 | 37.014796 | -76.387562 | 2220 | 1 | 7 |
| 6003 | 16254 | NVA1230R_lyPinehrst | BAWA-2 | 37.014796 | -76.387562 | 2220 | 3 | 7 |
| 6003 | 16258 | NVA1444R_lxLansdale | BAWA-2 | 36.879929 | -76.207671 | 2200 | 2 | 7 |
| 6003 | 16259 | NVA1444R_lxLansdale | BAWA-2 | 36.879929 | -76.207671 | 2200 | 1 | 7 |
| 6003 | 16260 | NVA1444R_lxLansdale | BAWA-2 | 36.879929 | -76.207671 | 2200 | 3 | 7 |
| 6003 | 16595 | NVA157VR_CyWashAve | BAWA-2 | 36.991572 | -76.445127 | 224 | 2 | 7 |
| 6003 | 16596 | NVA157VR_CyWashAve | BAWA-2 | 36.991572 | -76.445127 | 224 | 1 | 7 |
| 6003 | 16623 | NVA158VR_CyHuntinAv | BAWA-2 | 36.99006 | -76.442239 | 296 | 3 | 7 |
| 6003 | 16624 | NVA158VR_CyHuntinAv | BAWA-2 | 36.99006 | -76.442239 | 296 | 1 | 7 |
| 6003 | 16625 | NVA158VR_CyHuntinAv | BAWA-2 | 36.99006 | -76.442239 | 296 | 2 | 7 |
| 6003 | 23588 | NVA1138R_lyHarrisG | BAWA-2 | 37.184717 | -76.485734 | 763 | 2 | 7 |
| 6003 | 23589 | NVA1138R_lyHarrisG | BAWA-2 | 37.184717 | -76.485734 | 763 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| 6003 | 23594 | NVA1139R_lyGloucPt | BAWA-2 | 37.27273 | -76.471218 | 764 | 2 | 7 |
|---|---|---|---|---|---|---|---|---|
| 6003 | 23595 | NVA1139R_lyGloucPt | BAWA-2 | 37.27273 | -76.471218 | 764 | 3 | 7 |
| 6003 | 23608 | NVA1236R_lyBayView | BAWA-2 | 36.94517 | -76.236431 | 837 | 1 | 7 |
| 6003 | 23609 | NVA1236R_lyBayView | BAWA-2 | 36.94517 | -76.236431 | 837 | 2 | 7 |
| 6003 | 23610 | NVA1236R_lyBayView | BAWA-2 | 36.94517 | -76.236431 | 837 | 3 | 7 |
| 6003 | 23629 | NVA1182R_lyHarrison | BAWA-2 | 36.917704 | -76.305776 | 806 | 1 | 7 |
| 6003 | 23630 | NVA1182R_lyHarrison | BAWA-2 | 36.917704 | -76.305776 | 806 | 2 | 7 |
| 6003 | 23631 | NVA1182R_lyHarrison | BAWA-2 | 36.917704 | -76.305776 | 806 | 3 | 7 |
| 6003 | 36689 | NVA1372R_lyHampWtr | BAWA-2 | 37.018546 | -76.332358 | 1632 | 1 | 7 |
| 6003 | 36690 | NVA1372R_lyHampWtr | BAWA-2 | 37.018546 | -76.332358 | 1632 | 2 | 7 |
| 6003 | 36691 | NVA1372R_lyHampWtr | BAWA-2 | 37.018546 | -76.332358 | 1632 | 3 | 7 |
| 6003 | 51001 | NVA1150S_lyColisem1 | BAWA-2 | 37.04035 | -76.397596 | 919 | 1 | 7 |
| 6003 | 51010 | NVA1176R_lyHampton | BAWA-2 | 37.025563 | -76.341286 | 800 | 1 | 7 |
| 6003 | 51017 | NVA1162R_lyCallCtr | BAWA-2 | 37.063953 | -76.403915 | 787 | 3 | 7 |
| 6003 | 51018 | NVA1108R_lyCopeInd | BAWA-2 | 36.995701 | -76.414379 | 464 | 3 | 7 |
| 6003 | 51023 | NVA1234R_lyDmondSp | BAWA-2 | 36.911359 | -76.177521 | 914 | 1 | 7 |
| 6003 | 51024 | NVA1234R_lyDmondSp | BAWA-2 | 36.911359 | -76.177521 | 914 | 2 | 7 |
| 6003 | 51025 | NVA1234R_lyDmondSp | BAWA-2 | 36.911359 | -76.177521 | 914 | 3 | 7 |
| 6003 | 51035 | NVA1261R_lyPtrkHen | BAWA-2 | 37.105064 | -76.504039 | 830 | 1 | 7 |
| 6003 | 51036 | NVA1261R_lyPtrkHen | BAWA-2 | 37.105064 | -76.504039 | 830 | 2 | 7 |
| 6003 | 51037 | NVA1261R_lyPtrkHen | BAWA-2 | 37.105064 | -76.504039 | 830 | 3 | 7 |
| 6003 | 51052 | NVA1259R_lyFawnCrst | BAWA-2 | 36.930714 | -76.319448 | 822 | 1 | 7 |
| 6003 | 51053 | NVA1259R_lyFawnCrst | BAWA-2 | 36.930714 | -76.319448 | 822 | 2 | 7 |
| 6003 | 51054 | NVA1259R_lyFawnCrst | BAWA-2 | 36.930714 | -76.319448 | 822 | 3 | 7 |
| 6003 | 51070 | NVA1302R_lyDeerPrk | BAWA-2 | 37.071767 | -76.481625 | 727 | 1 | 7 |
| 6003 | 51071 | NVA1302R_lyDeerPrk | BAWA-2 | 37.071767 | -76.481625 | 727 | 2 | 7 |
| 6003 | 51072 | NVA1302R_lyDeerPrk | BAWA-2 | 37.071767 | -76.481625 | 727 | 3 | 7 |
| 6003 | 51073 | NVA1323R_lyNNewsDT | BAWA-2 | 36.978379 | -76.433794 | 663 | 1 | 7 |
| 6003 | 51074 | NVA1323R_lyNNewsDT | BAWA-2 | 36.978379 | -76.433794 | 663 | 2 | 7 |
| 6003 | 51075 | NVA1323R_lyNNewsDT | BAWA-2 | 36.978379 | -76.433794 | 663 | 3 | 7 |
| 6003 | 51086 | NVA1300R_lyLasalle | BAWA-2 | 37.03608 | -76.362152 | 1588 | 1 | 7 |
| 6003 | 51087 | NVA1300R_lyLasalle | BAWA-2 | 37.03608 | -76.362152 | 1588 | 2 | 7 |
| 6003 | 51088 | NVA1300R_lyLasalle | BAWA-2 | 37.03608 | -76.362152 | 1588 | 3 | 7 |
| 6003 | 51295 | NVA1260R_lyPoqCtyH | BAWA-2 | 37.121124 | -76.397708 | 916 | 1 | 7 |
| 6003 | 51296 | NVA1260R_lyPoqCtyH | BAWA-2 | 37.121124 | -76.397708 | 916 | 2 | 7 |
| 6003 | 51297 | NVA1260R_lyPoqCtyH | BAWA-2 | 37.121124 | -76.397708 | 916 | 3 | 7 |
| 6003 | 51452 | NVA1454R_lyAdmTaug | BAWA-2 | 36.964945 | -76.288084 | 2013 | 2 | 7 |
| 6003 | 51453 | NVA1454R_lyAdmTaug | BAWA-2 | 36.964945 | -76.288084 | 2013 | 3 | 7 |
| 6006 | 5024 | NVA0497R_lbAlexandr | BAWA-2 | 38.812466 | -77.042482 | 72 | 2 | 7 |
| 6006 | 5166 | NMD0513R_lbOxonHill | BAWA-2 | 38.80567 | -76.978206 | 279 | 1 | 7 |
| 6006 | 5168 | NMD0513R_lbOxonHill | BAWA-2 | 38.80567 | -76.978206 | 279 | 3 | 7 |
| 6006 | 8907 | NMD3754R_lbLivingst | BAWA-2 | 38.816019 | -76.997288 | 2310 | 1 | 7 |
| 6006 | 8936 | NMD3754R_lbLivingst | BAWA-2 | 38.816019 | -76.997288 | 2310 | 2 | 7 |
| 6006 | 8937 | NMD3754R_lbLivingst | BAWA-2 | 38.816019 | -76.997288 | 2310 | 3 | 7 |
| 6006 | 15825 | NMD0671S_lbForesth1 | BAWA-2 | 38.801954 | -76.995937 | 1944 | 1 | 7 |
| 6006 | 15826 | NMD0671R_lbForesthg | BAWA-2 | 38.801938 | -76.995909 | 400 | 2 | 7 |
| 6006 | 15827 | NMD0671R_lbForesthg | BAWA-2 | 38.801938 | -76.995909 | 400 | 3 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6006 | 15883 | NVA0766R_lbPotomacY | BAWA-2 | 38.822648 | -77.04144 | 397 | 1 | 7 |
| 6006 | 15884 | NVA0766R_lbPotomacY | BAWA-2 | 38.822648 | -77.04144 | 397 | 2 | 7 |
| 6006 | 15885 | NVA0766R_lbPotomacY | BAWA-2 | 38.822648 | -77.04144 | 397 | 3 | 7 |
| 6006 | 16578 | NMD008VR_lbGayNH_IB | BAWA-2 | 38.780804 | -77.016445 | 2342 | 1 | 7 |
| 6006 | 36618 | NDC0971R_lbGlasManr | BAWA-2 | 38.823534 | -77.001248 | 540 | 1 | 7 |
| 6006 | 36619 | NDC0971R_lbGlasManr | BAWA-2 | 38.823534 | -77.001248 | 540 | 2 | 7 |
| 6006 | 36749 | NVA0904R_lbKingsElb | BAWA-2 | 38.805653 | -77.059398 | 652 | 1 | 7 |
| 6006 | 36750 | NVA0904R_lbKingsElb | BAWA-2 | 38.805653 | -77.059398 | 652 | 2 | 7 |
| 6006 | 36751 | NVA0904R_lbKingsElb | BAWA-2 | 38.805653 | -77.059398 | 652 | 3 | 7 |
| 6006 | 36770 | NVA0903R_lbHuntingT | BAWA-2 | 38.79226 | -77.049081 | 447 | 1 | 7 |
| 6006 | 36771 | NVA0903R_lbHuntingT | BAWA-2 | 38.79226 | -77.049081 | 447 | 2 | 7 |
| 6006 | 36772 | NVA0903R_lbHuntingT | BAWA-2 | 38.79226 | -77.049081 | 447 | 3 | 7 |
| 6006 | 49599 | NMD0513S_lbOxonHil2 | BAWA-2 | 38.805669 | -76.978206 | 1951 | 2 | 7 |
| 6006 | 49433 | NDC0971S_lbGlasManr | BAWA-2 | 38.823434 | -77.001271 | 1935 | 1 | 7 |
| 6006 | 48779 | NVA0902R_lbSEAlexan | BAWA-2 | 38.802249 | -77.047292 | 1080 | 1 | 7 |
| 6006 | 48778 | NVA0902R_lbSEAlexan | BAWA-2 | 38.802249 | -77.047292 | 1080 | 2 | 7 |
| 6006 | 48777 | NVA0902R_lbSEAlexan | BAWA-2 | 38.802249 | -77.047292 | 1080 | 3 | 7 |
| 6006 | 48716 | NVA0916R_lbBraddock | BAWA-2 | 38.814821 | -77.052506 | 1057 | 1 | 7 |
| 6006 | 48715 | NVA0916R_lbBraddock | BAWA-2 | 38.814821 | -77.052506 | 1057 | 2 | 7 |
| 6006 | 48714 | NVA0916R_lbBraddock | BAWA-2 | 38.814821 | -77.052506 | 1057 | 3 | 7 |
| 6006 | 51449 | NVA3849R_lbPrincess | BAWA-2 | 38.811206 | -77.041972 | 1991 | 1 | 7 |
| 6006 | 51448 | NVA3849R_lbPrincess | BAWA-2 | 38.811206 | -77.041972 | 1991 | 2 | 7 |
| 6006 | 51447 | NVA3849R_lbPrincess | BAWA-2 | 38.811206 | -77.041972 | 1991 | 3 | 7 |
| 6006 | 60863 | NMD2495R_lbRoseCrof | BAWA-2 | 38.813492 | -76.961687 | 1238 | 3 | 7 |
| 6006 | 60862 | NMD2495S_lbRoseCro2 | BAWA-2 | 38.813503 | -76.961732 | 2293 | 2 | 7 |
| 6006 | 60861 | NMD2495R_lbRoseCrof | BAWA-2 | 38.813492 | -76.961687 | 1238 | 1 | 7 |
| 6006 | 60778 | NVA3264R_lbRivrSid | BAWA-2 | 38.79282 | -77.060248 | 1500 | 3 | 7 |
| 6006 | 60777 | NVA3264R_lbRivrSid | BAWA-2 | 38.79282 | -77.060248 | 1500 | 2 | 7 |
| 6006 | 60776 | NVA3264R_lbRivrSid | BAWA-2 | 38.79282 | -77.060248 | 1500 | 1 | 7 |
| 6007 | 10140 | NVA1115R_lxBrdBay | BAWA-2 | 36.913206 | -76.07084 | 499 | 1 | 7 |
| 6007 | 10144 | NVA1119R_lxBusPrk | BAWA-2 | 36.844421 | -76.175036 | 677 | 1 | 7 |
| 6007 | 10145 | NVA1120R_lxEVABch | BAWA-2 | 36.838632 | -76.097763 | 745 | 1 | 7 |
| 6007 | 10146 | NVA1121R_lxNewall | BAWA-2 | 36.844447 | -76.232429 | 746 | 1 | 7 |
| 6007 | 10152 | NVA1127R_lxStMatt | BAWA-2 | 36.779648 | -76.158165 | 752 | 1 | 7 |
| 6007 | 10153 | NVA1128R_lxTidewtr | BAWA-2 | 36.777671 | -76.084632 | 753 | 1 | 7 |
| 6007 | 10154 | NVA1129R_lxGenBth | | 36.7889 | -76.001106 | 754 | 1 | 7 |
| 6007 | 10158 | NVA1133R_lxCamelsCh | BAWA-2 | 36.719087 | -76.059871 | 758 | 1 | 7 |
| 6007 | 10170 | NVA1145R_lxHellsPt | BAWA-2 | 36.739109 | -75.970362 | 770 | 1 | 7 |
| 6007 | 10171 | NVA1146R_lxOceanft | BAWA-2 | 36.862363 | -75.979799 | 771 | 1 | 7 |
| 6007 | 10172 | NVA1146R_lxOceanft | BAWA-2 | 36.862363 | -75.979799 | 771 | 2 | 7 |
| 6007 | 10178 | NVA1128R_lxTidewtr | BAWA-2 | 36.777671 | -76.084632 | 753 | 2 | 7 |
| 6007 | 10179 | NVA1128R_lxTidewtr | BAWA-2 | 36.777671 | -76.084632 | 753 | 3 | 7 |
| 6007 | 10185 | NVA1157R_lxindepen | BAWA-2 | 36.868217 | -76.131297 | 782 | 1 | 7 |
| 6007 | 10186 | NVA1134R_lxNBay | BAWA-2 | 36.691808 | -76.009377 | 759 | 1 | 7 |
| 6007 | 10196 | NVA1157R_lxindepen | BAWA-2 | 36.86817 | -76.131297 | 782 | 2 | 7 |
| 6007 | 10197 | NVA1157R_lxindepen | BAWA-2 | 36.86817 | -76.131297 | 782 | 3 | 7 |
| 6007 | 10216 | NVA1115R_lxBrdBay | BAWA-2 | 36.913206 | -76.07084 | 499 | 2 | 7 |

Sprint Nextel

BAWA 5-16-11

6/28/2013

| 6007 | 10217 NVA1115R_IxBrdBay | BAWA-2 | 36.913206 | -76.07084 | 499 | 3 | 7 |
|------|--------------------------|--------|-----------|-----------|-----|---|---|
| 6007 | 10222 NVA1119R_IxBusPrk | BAWA-2 | 36.84421 | -76.175036 | 677 | 2 | 7 |
| 6007 | 10223 NVA1119R_IxBusPrk | BAWA-2 | 36.84421 | -76.175036 | 677 | 2 | 7 |
| 6007 | 10232 NVA1119R_IxBusPrk | BAWA-2 | 36.84421 | -76.175036 | 677 | 2 | 7 |
| 6007 | 10224 NVA1120R_IxEVABch | BAWA-2 | 36.838632 | -76.097763 | 745 | 2 | 7 |
| 6007 | 10225 NVA1120R_IxEVABch | BAWA-2 | 36.838632 | -76.097763 | 745 | 3 | 7 |
| 6007 | 10226 NVA1121R_IxNewall | BAWA-2 | 36.844447 | -76.023429 | 746 | 2 | 7 |
| 6007 | 10227 NVA1121R_IxNewall | BAWA-2 | 36.844447 | -76.023429 | 746 | 2 | 7 |
| 6007 | 10232 NVA1127R_IxStMatt | BAWA-2 | 36.779648 | -76.158165 | 752 | 2 | 7 |
| 6007 | 10233 NVA1127R_IxStMatt | BAWA-2 | 36.779648 | -76.158165 | 752 | 1 | 7 |
| 6007 | 10248 NNC1850R_IxKnottsls | BAWA-2 | 36.573404 | -76.004793 | 802 | 2 | 7 |
| 6007 | 10249 NNC1850R_IxKnottsls | BAWA-2 | 36.573404 | -76.004793 | 802 | 1 | 7 |
| 6007 | 10250 NNC1850R_IxKnottsls | BAWA-2 | 36.573404 | -76.004793 | 802 | 1 | 7 |
| 6007 | 13303 NVA1159R_IxKmpsvl | BAWA-2 | 36.815454 | -76.166214 | 784 | 1 | 7 |
| 6007 | 13304 NVA1159R_IxKmpsvl | BAWA-2 | 36.815454 | -76.166214 | 784 | 1 | 7 |
| 6007 | 13305 NVA1159R_IxKmpsvl | BAWA-2 | 36.815454 | -76.166214 | 784 | 3 | 7 |
| 6007 | 13306 NVA1160R_IxGrnNeck | BAWA-2 | 36.87319 | -76.028767 | 785 | 2 | 7 |
| 6007 | 13307 NVA1160R_IxGrnNeck | BAWA-2 | 36.87319 | -76.028767 | 785 | 2 | 7 |
| 6007 | 13308 NVA1160R_IxGrnNeck | BAWA-2 | 36.87319 | -76.028767 | 785 | 1 | 7 |
| 6007 | 13315 NVA1164R_IxPembrok | BAWA-2 | 36.83462 | -76.137958 | 789 | 2 | 7 |
| 6007 | 13316 NVA1164R_IxPembrok | BAWA-2 | 36.83462 | -76.137958 | 789 | 3 | 7 |
| 6007 | 13324 NVA1167R_IxPlazaTr | BAWA-2 | 36.804239 | -76.128339 | 792 | 1 | 7 |
| 6007 | 13325 NVA1167R_IxPlazaTr | BAWA-2 | 36.804239 | -76.128339 | 792 | 2 | 7 |
| 6007 | 13326 NVA1167R_IxPlazaTr | BAWA-2 | 36.804239 | -76.128339 | 792 | 3 | 7 |
| 6007 | 13327 NVA1168R_IxLynnhvn | BAWA-2 | 36.824612 | -76.060848 | 793 | 1 | 7 |
| 6007 | 13328 NVA1168R_IxLynnhvn | BAWA-2 | 36.824612 | -76.060848 | 793 | 2 | 7 |
| 6007 | 13329 NVA1168R_IxLynnhvn | BAWA-2 | 36.824612 | -76.060848 | 793 | 3 | 7 |
| 6007 | 13339 NVA1172R_IxRudee | BAWA-2 | 36.833602 | -75.972883 | 797 | 2 | 7 |
| 6007 | 13340 NVA1172R_IxRudee | BAWA-2 | 36.833602 | -75.972883 | 797 | 1 | 7 |
| 6007 | 13341 NVA1172R_IxRudee | BAWA-2 | 36.833602 | -75.972883 | 797 | 3 | 7 |
| 6007 | 13397 NVA1180R_IxN_Landg | BAWA-2 | 36.76026 | -76.123029 | 804 | 1 | 7 |
| 6007 | 13398 NVA1180R_IxN_Landg | BAWA-2 | 36.76026 | -76.123029 | 804 | 2 | 7 |
| 6007 | 13399 NVA1180R_IxN_Landg | BAWA-2 | 36.76026 | -76.123029 | 804 | 2 | 7 |
| 6007 | 13424 NVA1218R_IxVoTech | BAWA-2 | 36.74223 | -76.072737 | 829 | 1 | 7 |
| 6007 | 13425 NVA1218R_IxVoTech | BAWA-2 | 36.74223 | -76.072737 | 829 | 1 | 7 |
| 6007 | 13426 NVA1218R_IxVoTech | BAWA-2 | 36.74223 | -76.072737 | 829 | 3 | 7 |
| 6007 | 13440 NVA1021R_IxKiptopk | BAWA-2 | 37.181457 | -75.962431 | 1643 | 3 | 7 |
| 6007 | 13441 NVA1021R_IxKiptopk | BAWA-2 | 37.181457 | -75.962431 | 1643 | 2 | 7 |
| 6007 | 13442 NVA1146R_IxOceanft | BAWA-2 | 37.181457 | -75.962431 | 1643 | 1 | 7 |
| 6007 | 16376 NVA1146R_IxOceanft | BAWA-2 | 36.862363 | -75.979799 | 771 | 2 | 7 |
| 6007 | 23576 NVA1129R_IxGenBth | BAWA-2 | 36.7889 | -76.001106 | 754 | 2 | 7 |
| 6007 | 23577 NVA1129R_IxGenBth | BAWA-2 | 36.7889 | -76.001106 | 754 | 3 | 7 |
| 6007 | 23591 NVA2027R_IxMapsvle | BAWA-2 | 37.842182 | -75.571541 | 1814 | 1 | 7 |
| 6007 | 23592 NVA2027R_IxMapsvle | BAWA-2 | 37.842182 | -75.571541 | 1814 | 1 | 7 |
| 6007 | 23593 NVA2027R_IxMapsvle | BAWA-2 | 37.842182 | -75.571541 | 1814 | 3 | 7 |
| 6007 | 23606 NVA2023R_IxCpeChar | BAWA-2 | 37.286861 | -75.948785 | 1650 | 3 | 7 |
| 6007 | 23607 NVA2023R_IxCpeChar | BAWA-2 | 37.286861 | -75.948785 | 1650 | 2 | 7 |
| 6007 | 23614 NVA2023R_IxCpeChar | BAWA-2 | 37.286861 | -75.948785 | 1650 | 1 | 7 |

Sprint Nextel

| | | | | Latitude | Longitude | | | |
|---|---|---|---|---|---|---|---|---|
| 6007 | 36942 | NVA2019R_lxWeirwd | BAWA-2 | 37.433094 | -75.88493 | 1172 | 1 | 7 |
| 6007 | 36943 | NVA2019R_lxWeirwd | BAWA-2 | 37.433094 | -75.88493 | 1172 | 2 | 7 |
| 6007 | 36944 | NVA2019R_lxWeirwd | BAWA-2 | 37.433094 | -75.88493 | 1172 | 3 | 7 |
| 6007 | 36957 | NVA2024R_lxExmore | BAWA-2 | 37.557647 | -75.829124 | 840 | 1 | 7 |
| 6007 | 36958 | NVA2024R_lxExmore | BAWA-2 | 37.557647 | -75.829124 | 840 | 2 | 7 |
| 6007 | 36959 | NVA2024R_lxExmore | BAWA-2 | 37.557647 | -75.829124 | 840 | 3 | 7 |
| 6007 | 48891 | NVA1223R_lxWeslyan | BAWA-2 | 36.863316 | -76.160117 | 912 | 1 | 7 |
| 6007 | 48892 | NVA1223R_lxWeslyan | BAWA-2 | 36.863316 | -76.160117 | 912 | 2 | 7 |
| 6007 | 48893 | NVA1223R_lxWeslyan | BAWA-2 | 36.863316 | -76.160117 | 912 | 3 | 7 |
| 6007 | 51002 | NVA1164R_lxPembrok | BAWA-2 | 36.83462 | -76.137958 | 789 | 1 | 7 |
| 6007 | 51038 | NVA1205R_lxTmNelson | BAWA-2 | 36.920563 | -76.020903 | 832 | 1 | 7 |
| 6007 | 51039 | NVA1205R_lxTmNelson | BAWA-2 | 36.920563 | -76.020903 | 832 | 2 | 7 |
| 6007 | 51040 | NVA1205R_lxTmNelson | BAWA-2 | 36.920563 | -76.020903 | 832 | 3 | 7 |
| 6007 | 51055 | NVA1257R_lxBellsRd | BAWA-2 | 36.819429 | -76.000687 | 1330 | 1 | 7 |
| 6007 | 51056 | NVA1257R_lxBellsRd | BAWA-2 | 36.819429 | -76.000687 | 1330 | 2 | 7 |
| 6007 | 51057 | NVA1257R_lxBellsRd | BAWA-2 | 36.819429 | -76.000687 | 1330 | 3 | 7 |
| 6007 | 51058 | NVA1258R_lxDamNeck | BAWA-2 | 36.785891 | -75.967531 | 911 | 1 | 7 |
| 6007 | 51059 | NVA1258R_lxDamNeck | BAWA-2 | 36.785891 | -75.967531 | 911 | 2 | 7 |
| 6007 | 51060 | NVA1258R_lxDamNeck | BAWA-2 | 36.785891 | -75.967531 | 911 | 3 | 7 |
| 6007 | 51083 | NVA1235R_lxSeatack | BAWA-2 | 36.844858 | -75.992142 | 690 | 1 | 7 |
| 6007 | 51084 | NVA1235R_lxSeatack | BAWA-2 | 36.844858 | -75.992142 | 690 | 2 | 7 |
| 6007 | 51085 | NVA1235R_lxSeatack | BAWA-2 | 36.844858 | -75.992142 | 690 | 3 | 7 |
| 6007 | 51089 | NVA1404R_lxWitchdk | BAWA-2 | 36.841112 | -76.150377 | 819 | 1 | 7 |
| 6007 | 51090 | NVA1404R_lxWitchdk | BAWA-2 | 36.841112 | -76.150377 | 819 | 2 | 7 |
| 6007 | 51091 | NVA1404R_lxWitchdk | BAWA-2 | 36.841112 | -76.150377 | 819 | 3 | 7 |
| 6007 | 51202 | NVA2026R_lxTasley | BAWA-2 | 37.711736 | -75.685662 | 1540 | 1 | 7 |
| 6007 | 51203 | NVA2026R_lxTasley | BAWA-2 | 37.711736 | -75.685662 | 1540 | 2 | 7 |
| 6007 | 51204 | NVA2026R_lxTasley | BAWA-2 | 37.711736 | -75.685662 | 1540 | 3 | 7 |
| 6007 | 51250 | NVA2133R_lxOakHall | BAWA-2 | 37.940081 | -75.541899 | 1196 | 1 | 7 |
| 6007 | 51251 | NVA2133R_lxOakHall | BAWA-2 | 37.940081 | -75.541899 | 1196 | 2 | 7 |
| 6007 | 51252 | NVA2133R_lxOakHall | BAWA-2 | 37.940081 | -75.541899 | 1196 | 3 | 7 |
| 6007 | 2538 | NDC040AR_lbBenning | BAWA-2 | 38.898082 | -76.9525 | 33 | 1 | 7 |
| 6008 | 5017 | NDC048XR_lbEasternM | BAWA-2 | 38.880759 | -76.988852 | 201 | 1 | 7 |
| 6008 | 5018 | NDC048XR_lbEasternM | BAWA-2 | 38.880759 | -76.988852 | 201 | 2 | 7 |
| 6008 | 5019 | NDC048XR_lbEasternM | BAWA-2 | 38.880759 | -76.988852 | 201 | 3 | 7 |
| 6008 | 5022 | NMD0492R_lbSuitland | BAWA-2 | 38.860415 | -76.949306 | 208 | 1 | 7 |
| 6008 | 5084 | NDC079SR_lbEastern1 | BAWA-2 | 38.885369 | -76.974914 | 1579 | 1 | 7 |
| 6008 | 5090 | NDC079SR_lbEasternH | BAWA-2 | 38.885366 | -76.974917 | 478 | 2 | 7 |
| 6008 | 5155 | NDC0491R_lbAnacosRH | BAWA-2 | 38.856555 | -76.987773 | 271 | 1 | 7 |
| 6008 | 5188 | NDC0491S_lbAnaco2RH | BAWA-2 | 38.856523 | -76.987771 | 1098 | 2 | 7 |
| 6008 | 5189 | NDC0491R_lbAnacosRH | BAWA-2 | 38.856555 | -76.987771 | 271 | 3 | 7 |
| 6008 | 5209 | NMD0492R_lbSuitland | BAWA-2 | 38.860415 | -76.949306 | 208 | 2 | 7 |
| 6008 | 5210 | NMD0492R_lbSuitland | BAWA-2 | 38.860415 | -76.949306 | 208 | 3 | 7 |
| 6008 | 13566 | NDC3645R_laStantnPk | BAWA-2 | 38.896612 | -77.000155 | 2011 | 1 | 7 |
| 6008 | 13567 | NDC3645R_laStantnPk | BAWA-2 | 38.896612 | -77.000155 | 2011 | 2 | 7 |
| 6008 | 13568 | NDC3645R_laStantnPk | BAWA-2 | 38.896612 | -77.000155 | 2011 | 3 | 7 |
| 6008 | 15704 | NDC040AR_lbBenning | BAWA-2 | 38.898082 | -76.9525 | 33 | 2 | 7 |

BAWA 5-16-11

6/28/2013

Sprint Nextel

BAWA 5-16-11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6008 | 15949 | NDC0661R_IbEllicott | BAWA-2 | 38.871159 | -76.963556 | 442 | 1 | 7 |
| 6008 | 15950 | NDC0661R_IbEllicott | BAWA-2 | 38.871159 | -76.963556 | 442 | 2 | 7 |
| 6008 | 15951 | NDC0661R_IbEllicott | BAWA-2 | 38.871159 | -76.963556 | 442 | 3 | 7 |
| 6008 | 16298 | NDC3951R_IbMinnesRH | BAWA-2 | 38.88455 | -76.949413 | 2210 | 1 | 7 |
| 6008 | 16299 | NDC3951R_IbMinnesRH | BAWA-2 | 38.88455 | -76.949413 | 2210 | 2 | 7 |
| 6008 | 16300 | NDC3951R_IbMinnesRH | BAWA-2 | 38.88455 | -76.949413 | 2210 | 3 | 7 |
| 6008 | 16390 | NDC795ZR_IbEasteCRH | BAWA-2 | 38.871218 | -76.974047 | 2212 | 1 | 7 |
| 6008 | 16391 | NDC795ZR_IbEasteCRH | BAWA-2 | 38.871218 | -76.974047 | 2212 | 2 | 7 |
| 6008 | 16392 | NDC795ZR_IbEasteCRH | BAWA-2 | 38.871218 | -76.974047 | 2212 | 3 | 7 |
| 6008 | 16551 | NDC3526R_IbGreateRH | BAWA-2 | 38.835843 | -76.984795 | 2222 | 1 | 7 |
| 6008 | 16556 | NDC3526R_IbGreateRH | BAWA-2 | 38.835843 | -76.984795 | 2222 | 2 | 7 |
| 6008 | 16557 | NDC3526R_IbGreateRH | BAWA-2 | 38.835843 | -76.984795 | 2222 | 3 | 7 |
| 6008 | 16583 | NDC004VR_IbUCC_IB | BAWA-2 | 38.833598 | -76.995424 | 81 | 1 | 7 |
| 6008 | 16736 | NDC079S5_IbEastern1 | BAWA-2 | 38.885369 | -76.974914 | 1579 | 1 | 7 |
| 6008 | 16798 | NDC3646S_IaLudlow2 | BAWA-2 | 38.900544 | -76.99691 | 1215 | 2 | 7 |
| 6008 | 22598 | NDC3270R_IbStElizab | BAWA-2 | 38.842663 | -76.999839 | 1648 | 1 | 7 |
| 6008 | 22599 | NDC3270R_IbStElizab | BAWA-2 | 38.842663 | -76.999839 | 1648 | 2 | 7 |
| 6008 | 22600 | NDC3270R_IbStElizab | BAWA-2 | 38.842663 | -76.999839 | 1648 | 3 | 7 |
| 6008 | 22796 | NDC2548R_IbGoodHope | BAWA-2 | 38.857708 | -76.970464 | 1441 | 1 | 7 |
| 6008 | 22797 | NDC2548R_IbGoodHope | BAWA-2 | 38.857708 | -76.970464 | 1441 | 2 | 7 |
| 6008 | 22798 | NDC2548R_IbGoodHope | BAWA-2 | 38.857708 | -76.970464 | 1441 | 3 | 7 |
| 6008 | 22856 | NDC2547R_IbKnoxHill | BAWA-2 | 38.8515 | -76.970545 | 1091 | 1 | 7 |
| 6008 | 22857 | NDC2547S_IbKnoxHil2 | BAWA-2 | 38.851539 | -76.970582 | 1091 | 1 | 7 |
| 6008 | 22858 | NDC2547R_IbKnoxHill | BAWA-2 | 38.8515 | -76.970545 | 1091 | 2 | 7 |
| 6008 | 22972 | NDC3646R_IaLudlow | BAWA-2 | 38.900595 | -76.996916 | 841 | 1 | 7 |
| 6008 | 22974 | NDC3646R_IaLudlow | BAWA-2 | 38.900595 | -76.996916 | 841 | 3 | 7 |
| 6008 | 36518 | NDC0657R_IaSewardSq | BAWA-2 | 38.894393 | -76.99346 | 567 | 1 | 7 |
| 6008 | 36519 | NDC0657R_IaSewardSq | BAWA-2 | 38.894393 | -76.99346 | 567 | 2 | 7 |
| 6008 | 36520 | NDC0657R_IaSewardSq | BAWA-2 | 38.894393 | -76.99346 | 567 | 3 | 7 |
| 6008 | 36819 | NDC0869R_IbPennBran | BAWA-2 | 38.862865 | -76.958466 | 688 | 1 | 7 |
| 6008 | 36820 | NDC0869R_IbPennBran | BAWA-2 | 38.862865 | -76.958466 | 688 | 2 | 7 |
| 6008 | 36821 | NDC0869R_IbPennBran | BAWA-2 | 38.862865 | -76.958466 | 688 | 3 | 7 |
| 6008 | 36960 | NDC0796R_IaPenn9th | BAWA-2 | 38.885659 | -76.997604 | 511 | 1 | 7 |
| 6008 | 36961 | NDC0796R_IaPenn9th | BAWA-2 | 38.885659 | -76.997604 | 511 | 2 | 7 |
| 6008 | 36962 | NDC0796R_IaPenn9th | BAWA-2 | 38.885659 | -76.997604 | 511 | 3 | 7 |
| 6008 | 48798 | NDC0957R_IbHechMall | BAWA-2 | 38.899195 | -76.980099 | 1093 | 1 | 7 |
| 6008 | 48799 | NDC0957R_IbHechMall | BAWA-2 | 38.899195 | -76.980099 | 1093 | 2 | 7 |
| 6008 | 48950 | NDC0862R_IbEastCapi | BAWA-2 | 38.890293 | -76.941582 | 1070 | 1 | 7 |
| 6008 | 48959 | NDC0862R_IbEastCapi | BAWA-2 | 38.890293 | -76.941582 | 1070 | 2 | 7 |
| 6008 | 48960 | NDC0862R_IbEastCapi | BAWA-2 | 38.890293 | -76.941582 | 1070 | 3 | 7 |
| 6008 | 48961 | NDC0862R_IbEastCapi | BAWA-2 | 38.890293 | -76.941582 | 1070 | 1 | 7 |
| 6008 | 49096 | NMD21191R_IbBarnaby | BAWA-2 | 38.830394 | -76.983016 | 1101 | 2 | 7 |
| 6008 | 49097 | NMD21191R_IbBarnaby | BAWA-2 | 38.830394 | -76.983016 | 1101 | 3 | 7 |
| 6008 | 49112 | NDC0404S_IbBenning1 | BAWA-2 | 38.898052 | -76.952481 | 579 | 1 | 7 |
| 6008 | 49181 | NDC2946R_IbTwining | BAWA-2 | 38.86946 | -76.985083 | 888 | 1 | 7 |
| 6008 | 49183 | NDC2946R_IbTwining | BAWA-2 | 38.86946 | -76.985083 | 888 | 3 | 7 |
| 6008 | 51595 | NDC09575_IbhechMall | BAWA-2 | 38.899228 | -76.980116 | 1224 | 1 | 7 |
| 6008 | 51640 | NDC29465_IbTwining | BAWA-2 | 38.869426 | -76.985043 | 2008 | 2 | 7 |

6/28/2013

Appeal: 12-4659    Doc: 63-2    Filed: 07/08/2013    Pg: 147 of 147

Sprint Nextel

BAWA 5-16-11

6/28/2013

6008  60484  NDC0795R_IbEasternH

BAWA-2    38.885366  -76.974917    478    2    7

Page 108 of 108